**EXHIBIT A**

# INDEX

## LEGISLATIVE, JUDICIAL AND EXECUTIVE BRANCHES OF THE UNITED STATES

| Point of Interest | Product Name | Evid No. (Loc Prefix-Prod No.) | Page No. |
|---|---|---|---|
| U.S. House of Representatives | Cherry Blossoms Shot Glass | DCHOU  -  FC40.1 | 1 - 4 |
| U.S. House of Representatives | Seal Mug | DCHOU  -  FC10.1 | 5 - 8 |
| U.S. House of Representatives | Wine Glass w/Seal Set | DCHOU  -  FC10.2 | 9 - 12 |
| U.S. House of Representatives | Champagne Glass w/Seal Set | DCHOU  -  FC10.3 | 13 - 16 |
| U.S. House of Representatives | Glass w/Seal Set | DCHOU  -  FC10.4 | 17 - 20 |
| U.S. Senate | Senate Logo Pint Glass Set | DCSEN  -  FC130.1 /FC260.1 | 21 - 24 |
| U.S. Senate | Senate Seal Frosted Shooter | DCSEN  -  FC130.2 /FC260.2 | 25 - 28 |
| U.S. Senate | Senate Seal Mug | DCSEN  -  FC260.2 | 29 - 32 |
| U.S. Senate | Eagle Rocks Glass Set | DCSEN  -  FC130.4 | 33 - 36 |
| The Supreme Court | Multi-Colored Seal Mug, Black | DCSUP  -  FC110.4 | 37 - 40 |
| The Supreme Court | Multi-Colored Seal Mug, Blue | DCSUP  -  FC110.5 | 41 - 44 |
| The Supreme Court | Supreme Court Seal Mug, Blue | DCSUP  -  FC110.3 /FC110.7 | 45 - 48 |
| The Supreme Court | Supreme Court Mug | DCSUP  -  FC110.1 | 49 - 52 |
| The White House | Air Force One Mug | DCWHT  -  FC30.3 | 53 - 56 |
| The White House | Presidential Seal Mug | DCWHT  -  FC30.2 | 57 - 60 |
| The White House | Presidential Seal Frosted Stein | DCWHT  -  FC30.4 | 61 - 64 |
| The White House | White House Collector's Plate | DCWHT  -  FC30.6 | 65 - 69 |

## THE SMITHSONIAN NATIONAL ZOOLOGICAL PARK AND THE NATIONAL AQUARIUM

| Point of Interest | Product Name | Evid No. (Loc Prefix-Prod No.) | Page No. |
|---|---|---|---|
| National Zoological Park | Panda Frosted Mug, Red | DCZOO  -  FC150.1 /FC280.1 | 70 - 73 |
| National Zoological Park | Panda Frosted Mug, Blue | DCZOO  -  FC150.2 /FC280.2 | 74 - 77 |
| National Zoological Park | Panda Frosted Mug, Purple | DCZOO  -  FC150.3 | 78 - 81 |
| National Zoological Park | Lion Mug | DCZOO  -  FC150.8 | 82 - 85 |
| National Zoological Park | Tiger Mug | DCZOO  -  FC150.4 | 86 - 89 |
| National Zoological Park | Animal Wrap Shot Glass | DCZOO  -  FC270.2 | 90 - 93 |
| The National Aquarium | Aquarium Shot Glass | DCNAQ  -  FC140.2 | 94 - 97 |

## NATIONAL PARKS, FORESTS AND MEMORIALS

| Point of Interest | Product Name | Evid No. (Loc Prefix-Prod No.) | Page No. |
|---|---|---|---|
| Jefferson Memorial | Washington D.C. Shot Glass | DCJEF  -  FC60.1 | 98 - 102 |
| Jefferson Memorial | Collage Mug | DCJEF  -  FC50.4 | 104 - 106 |
| Jefferson Memorial | National WWII Memorial Mug | DCJEF  -  FC50.1 | 107 - 110 |
| Jefferson Memorial | Landmarks Mug (Multi-colored Interiors) | DCJEF  -  FC60.5 | 111 - 130 |
| Jefferson Memorial | Jefferson Memorial Shot Glass | DCJEF  -  FC50.2 | 131 - 134 |
| Jefferson Memorial | Salt and Pepper Shaker Set | DCJEF  -  FC50.5 | 135 - 138 |
| Lincoln Memorial | WWII Memorial Shot Glass | DCLIN  -  FC100.4 | 139 - 142 |
| Lincoln Memorial | Eagle Shot Glass | DCLIN  -  FC100.5 | 143 - 146 |
| Lincoln Memorial | Landmarks Shot Glass | DCLIN  -  FC100.1 | 147 - 150 |
| Lincoln Memorial | Landmarks Bell | DCLIN  -  FC100.14 | 151 - 154 |
| Lincoln Memorial | U.S. Capitol Shot Glass | DCLIN  -  FC100.2 | 155 - 158 |
| Lincoln Memorial | Monuments Shot Glass | DCLIN  -  FC100.3 | 159 - 162 |
| Yosemite National Park | Bear Jumbo Shooter | NPYOS  -  PC30.1 | 163 - 167 |
| Yosemite National Park | Half Dome Shooter | NPYOS  -  PC30.6 | 168 - 172 |
| Yosemite National Park | Ahwahnee Shot Glass | NPYOS  -  PC10.1 | 173 - 177 |
| Olympic National Forest | Quinault Rain Forest Shot Glass | NFOLY  -  PC50.1 | 178 - 181 |
| Olympic National Forest | Lake Quinault Lodge Shot Glass | NFOLY  -  PC50.2 | 182 - 185 |
| Mt. Rushmore National Memorial | North Dakota Shot Glass | NPRUS  -  FC210.1 | 186 - 191 |

| MUSEUMS, NATIONAL ARCHIVES AND PRESIDENTIAL LIBRARIES | | | |
|---|---|---|---|
| *Point of Interest* | *Product Name* | *Evid No. (Loc Prefix-Prod No.)* | *Page No.* |
| Air and Space Museum | Airplanes Pint Glass | DCMAS - FC90.2 | 192 - 196 |
| Air and Space Museum | Air and Space Museum Shot Glass | DCMAS - FC90.4 | 197 - 201 |
| American History Museum | Presidents Mug | DCMAH - FC80.1 | 202 - 205 |
| American History Museum | Smithsonian Mug, Blue | DCMAH - FC80.2 | 206 - 209 |
| American History Museum | America Frosted Glass | DCMAH - FC80.5 | 210 - 213 |
| American History Museum | Commander in Chief Mug | DCMAH - FC80.7 | 214 - 218 |
| Natural History Museum | Natural History Frosted Shot Glass | DCMNH - FC70.2 | 219 - 222 |
| Natural History Museum | Natural History Mug, Green | DCMNH - FC70.1 | 223 - 226 |
| National Archives | U.S. Flag Mug | DCNAR - FC120.1 | 227 - 230 |
| Truman Presidential Museum | WWII Mug | DCPHT - FC170.2 | 231 - 234 |
| Ronald Reagan Museum Store | Ronald Reagan Mug | DCPRR - FC160.2 | 235 - 238 |
| DEA Museum Gift Shop | DEA Mug | VADEA - FC240.1 | 239 - 241 |

# U.S. House of Representatives



Cherry Blossoms Shot Glass

## U.S. House of Representatives

Product and Investigation Summary

Product Name **Cherry Blossoms Shot Glass**



Evidence No. DCHOU-FC40.1.1-N610

| | |
|---|---|
| Price Per Unit | $2.49 |
| Total Units Purchased | 6 |
| Type of Purchase | Store visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Cherry Blossoms, leaves, building, text |
| Graphic Color | White, green, orange, blue, black |
| Text | Cherry Blossoms in Washington DC |
| Text Color | Black |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 5 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 1/4 inches |
| Height Interior | 2 1/8 inches |
| Diameter Top | 1 15/16 inches |
| Diameter Bottom | 1 3/8 inches |
| Volume/Capacity | 2 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 7001187017 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in Taiwan (embossed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |
| Other | ©SILBERNE |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCHOU-FC40.1.1-N610 | Convenience Store | 10/27/05 |
| DCHOU-FC40.1.2-N610 | Convenience Store | 10/27/05 |
| DCHOU-FC40.1.3-N610 | Convenience Store | 10/27/05 |
| DCHOU-FC40.1.4-N610 | Convenience Store | 10/27/05 |
| DCHOU-FC40.1.5-N610 | Convenience Store | 10/27/05 |
| DCHOU-FC40.1.6-N610 | Convenience Store | 10/27/05 |

| RETAIL LOCATION |
|---|
| CONVENIENCE STORE |

| | |
|---|---|
| Address | House of Reps - Longworth Bldg<br>C St. & Delaware Ave. SW<br>Washington, DC  20515 |
| Telephone | (202) 226-5439 |

*Product name(s) listed on receipt(s): Sheer Off Black*

## U.S. House of Representatives

Cherry Blossoms Shot Glass



Evidence No. DCHOU-FC40.1.1-N610
(Front View)



Evidence No. DCHOU-FC40.1.1-N610
(Side View A)



Evidence No. DCHOU-FC40.1.1-N610
(Back View)



Evidence No. DCHOU-FC40.1.1-N610
(Side View B)



Evidence No. DCHOU-FC40.1.1-N610
(Top View)



Evidence No. DCHOU-FC40.1.1-N610
(Bottom View)

## U.S. House of Representatives

```
            Convenience Store
            House of Reps - Longworth Bldg
            C St. & Delaware Ave. SW
            Washington, DC 20515
                202\226-5439

       Ticket#671381 Cus#WALK-IN   Oct 27 05
       Usr V        Rg#  1 Dr#  1 Time 11:43
       -----------------------------------------
       Item Number    Qty   Price    Ext
       -----------------------------------------
       7001187017       6    2.49   14.94
       SHEER OFF BLACK

                         --------------
       Subtotal                     14.94
       Tax                            .00
                         ==============
       Total sale                   14.94


       Amex                         14.94
       Card-#    ***********1013
       Exp-date   ****   Auth:526244

          Cash walk-in customer
```

## U.S. House of Representatives



Seal Mug

# U.S. House of Representatives

Product and Investigation Summary

Product Name **Seal Mug**



Evidence No. DCHOU-FC10.1.1

| | |
|---|---|
| Price Per Unit | $7.80 |
| Total Units Purchased | 2 |
| Type of Purchase | Store visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | U.S. House of Representatives seal |
| Graphic Color | White |
| Text | U.S. HOUSE OF REPRESENTATIVES |
| Text Color | White |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | Navy blue, marble |
| Interior Color | Navy blue |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | No |
| Decoration Begins At | n/a |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 4 7/16 inches |
| Height Interior | 4 1/8 inches |
| Diameter Top | 3 5/16 inches |
| Diameter Bottom | 3 5/16 inches |
| Volume/Capacity | 16 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | C9024CB |
| Sales Receipt | C9024CB |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in U.S.A. (embossed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCHOU-FC10.1.1 | US House of Representatives | 10/27/05 |
| DCHOU-FC10.1.2 | US House of Representatives | 10/27/05 |

| RETAIL LOCATION |
|---|
| *US HOUSE OF REPRESENTATIVES* |
| Address        B-217 Longworth BLDG Washington, DC  20515 |
| Telephone      (202) 225-3321 |
| *Product name(s) listed on receipt(s): Mug, Coffee w/Hous* |

## U.S. House of Representatives

Seal Mug


Evidence No. DCHOU-FC10.1.1  (Front View)


Evidence No. DCHOU-FC10.1.1 (Side View A)


Evidence No. DCHOU-FC10.1.1 (Back View)


Evidence No. DCHOU-FC10.1.1 (Side View B)


Evidence No. DCHOU-FC10.1.1 (Top View)


Evidence No. DCHOU-FC10.1.1 (Bottom View)

# U.S. House of Representatives

Purchase Receipt

```
              US House Of Representatives
                       B-217
                  Longworth BLDG
              Washington DC, DC  20515
                   202-225-3321


              ███ Sales Receipt ███


     Transaction #:      9443
     Date:  10/27/2005   Time:  11:42:46 AM
     Cashier:  9         Register #:   1


     Item       Description         Amount
     ==========================================
     C9024CB    MUG, COFFEE W/HOUS   $15.60
                2 @ $7.80
     C93400     CRYSTAL CHAMPAGNE    $16.80
     C93500     CRYSTAL WINE GLASS   $16.80

                               ============
                    Sub Total    $49.20
                        Total    $49.20

             Credit Card Tendered  $49.20
             Card: XXXXXXXXXXXXX2900
                        Auth: 220584
                   Change Due       $0.00


            ║▌║█▌║▌║█▌║█║▌║█▌║█║▌║█
                     9443
              Thank you for shopping
            US House Of Representatives
            We hope you'll come back soon!
```

## U.S. House of Representatives



Wine Glass w/Seal Set

# U.S. House of Representatives

Product and Investigation Summary

Product Name **Wine Glass w/Seal Set**



Evidence No. DCHOU-FC10.2.4B

| | |
|---|---|
| Price Per Unit | $16.80 |
| Total Units Purchased | 4 sets of 2 |
| Type of Purchase | Store visit |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | U.S. House of Representatives seal |
| Graphic Color | White |
| Text | U.S. HOUSE OF REPRESENTATIVES |
| Text Color | White |
| Background | None |
| Comments | Gold band on rim |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | Crystal (per receipts/labeling) |
| Exterior Color | None |
| Interior Color | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 0 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 6 7/8 inches |
| Height Interior | 3 inches |
| Diameter Top | 2 15/16 inches |
| Diameter Bottom | 2 inches (vessel body) |
| Volume/Capacity | 6 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | C93500 |
| Sales Receipt | C93500 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCHOU-FC10.2.1/2.2 | US House of Representatives | 10/27/05 |
| DCHOU-FC10.2.3A-B | US House of Representatives | 2/27/06 |
| DCHOU-FC10.2.4A-B | US House of Representatives | 2/27/06 |
| DCHOU-FC10.2.5A-B | US House of Representatives | 2/27/06 |

| RETAIL LOCATION |
|---|
| *US HOUSE OF REPRESENTATIVES* |

| | |
|---|---|
| Address | B-217 |
| | Longworth BLDG |
| | Washington DC, DC  20515 |
| Telephone | (202) 225-3321 |

*Product name(s) listed on receipt(s): Crystal Wine Glass*

# U.S. House of Representatives

Wine Glass w/Seal Set



Evidence No. DCHOU-FC10.2.4B
(Front View)



Evidence No. DCHOU-FC10.2.4B
(Side View A)



Evidence No. DCHOU-FC10.2.4B
(Back View)



Evidence No. DCHOU-FC10.2.4B
(Side View B)



Evidence No. DCHOU-FC10.2.4B
(Top View)



Evidence No. DCHOU-FC10.2.4B
(Bottom View)

# U.S. House of Representatives

US House Of Representatives
B-217
Longworth BLDG
Washington DC, DC  20515
202-225-3321

**Sales Receipt**

Transaction #:      9443
Date:  10/27/2005   Time:  11:42:46 AM
Cashier:  9        Register #:  1

| Item | Description | Amount |
|------|-------------|--------|
| C9024CB | MUG, COFFEE W/HOUS 2 @ $7.80 | $15.60 |
| C93400 | CRYSTAL CHAMPAGNE | $16.80 |
| C93500 | CRYSTAL WINE GLASS | $16.80 |

```
                Sub Total    $49.20
                    Total    $49.20

           Credit Card Tendered    $49.20
           Card: XXXXXXXXXXXX2900
                    Auth: 220584
                    Change Due     $0.00
```



9443
Thank you for shopping
US House Of Representatives
We hope you'll come back soon!

US House Of Representatives
B-217
Longworth BLDG
Washington DC, DC  20515
202-225-3321

**Sales Receipt**

Transaction #:      23977
Date:  2/27/2006   Time:  10:21:28 AM
Cashier:  6        Register #:  2

| Item | Description | Amount |
|------|-------------|--------|
| C93400 | CRYSTAL CHAMPAGNE 3 @ $16.80 | $50.40 |
| C93500 | CRYSTAL WINE GLASS 3 @ $16.80 | $50.40 |
| C2011DC | GLASSES, W/SEAL,DI 12 @ $16.80 | $201.60 |

```
                Sub Total    $302.40
                    Total    $302.40

           Credit Card Tendered    $302.40
           Card: XXXXXXXXXXXX2900
                    Auth: 350956
                    Change Due     $0.00
```

23977
Thank you for shopping
US House Of Representatives
We hope you'll come back soon!

# U.S. House of Representatives



Champagne Glass
w/Seal Set

# U.S. House of Representatives

Product and Investigation Summary

Product Name  **Champagne Glass w/Seal Set**



Evidence No. DCHOU-FC10.3.5B

| | |
|---|---|
| Price Per Unit | $16.80 |
| Total Units Purchased | 4 sets of 2 |
| Type of Purchase | Store visit |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | U.S. House of Representatives seal |
| Graphic Color | White |
| Text | U.S. HOUSE OF REPRESENTATIVES |
| Text Color | White |
| Background | None |
| Comments | Gold band on rim |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | Crystal (per receipts/labeling) |
| Exterior Color | None |
| Interior Color | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 0 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 8 3/8 inches |
| Height Interior | 4 1/2 inches |
| Diameter Top | 2 3/16 inches |
| Diameter Bottom | 1 3/8 inches (vessel body) |
| Volume/Capacity | 5 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | C93400 |
| Sales Receipt | C93400 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCHOU-FC10.3.1/3.2 | US House of Representatives | 10/27/05 |
| DCHOU-FC10.3.3A-B | US House of Representatives | 2/27/06 |
| DCHOU-FC10.3.4A-B | US House of Representatives | 2/27/06 |
| DCHOU-FC10.3.5A-B | US House of Representatives | 2/27/06 |

| RETAIL LOCATION |
|---|
| *US HOUSE OF REPRESENTATIVES* |
| Address  B-217<br>Longworth BLDG<br>Washington DC, DC  20515 |
| Telephone  (202) 225-3321 |
| *Product name(s) listed on receipt(s): Crystal Champagne* |

## U.S. House of Representatives

Champagne Glass w/Seal Set



Evidence No. DCHOU-FC10.3.5B
(Front View)



Evidence No. DCHOU-FC10.3.5B
(Side View A)



Evidence No. DCHOU-FC10.3.5B
(Back View)



Evidence No. DCHOU-FC10.3.5B
(Side View B)



Evidence No. DCHOU-FC10.3.5B
(Top View)



Evidence No. DCHOU-FC10.3.5B
(Bottom View)

# U.S. House of Representatives

```
US House Of Representatives
          B-217
      Longworth BLDG
  Washington DC, DC  20515
       202-225-3321


      Sales Receipt


Transaction #:      9443
Date:  10/27/2005   Time:  11:42:46 AM
Cashier:  9        Register #:   1


Item      Description       Amount
==================================
C9024CB   MUG, COFFEE W/HOUS  $15.60
          2 @ $7.80
C93400    CRYSTAL CHAMPAGNE   $16.80
C93500    CRYSTAL WINE GLASS  $16.80

                       ============
            Sub Total      $49.20
                Total      $49.20

       Credit Card Tendered  $49.20
       Card: XXXXXXXXXXXX2900
             Auth: 220584
             Change Due      $0.00


        9443
  Thank you for shopping
 US House Of Representatives
 We hope you'll come back soon!
```

```
US House Of Representatives
          B-217
      Longworth BLDG
  Washington DC, DC  20515
       202-225-3321


      Sales Receipt


Transaction #:     23977
Date:  2/27/2006    Time:  10:21:28 AM
Cashier:  6        Register #:   2


Item      Description       Amount
==================================
C93400    CRYSTAL CHAMPAGNE   $50.40
          3 @ $16.80
C93500    CRYSTAL WINE GLASS  $50.40
          3 @ $16.80
C2011DC   GLASSES, W/SEAL,DI $201.60
          12 @ $16.80

                       ============
            Sub Total     $302.40
                Total     $302.40

       Credit Card Tendered $302.40
       Card: XXXXXXXXXXXX2900
             Auth: 350956
             Change Due      $0.00


       23977
  Thank you for shopping
 US House Of Representatives
 We hope you'll come back soon!
```

## U.S. House of Representatives



Glass w/Seal Set

# U.S. House of Representatives

Product and Investigation Summary

Product Name **Glass w/Seal Set**



Evidence No. DCHOU-FC10.4.8A

| | |
|---|---|
| Price Per Unit | $16.80 |
| Total Units Purchased | 12 sets of 2 |
| Type of Purchase | Store visit |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | U.S. House of Representatives seal |
| Graphic Color | White |
| Text | U.S. HOUSE OF REPRESENTATIVES |
| Text Color | White |
| Background | None |
| Comments | Gold band on rim |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 0 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 4 1/8 inches |
| Height Interior | 3 3/8 inches |
| Diameter Top | 3 1/4 inches |
| Diameter Bottom | 3 inches |
| Volume/Capacity | 14 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | C2011DC |
| Sales Receipt | C2011DC |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCHOU-FC10.4.1A-B | US House of Representatives | 2/27/06 |
| DCHOU-FC10.4.2A-B | US House of Representatives | 2/27/06 |
| DCHOU-FC10.4.3A-B | US House of Representatives | 2/27/06 |
| DCHOU-FC10.4.4A-B | US House of Representatives | 2/27/06 |
| DCHOU-FC10.4.5A-B | US House of Representatives | 2/27/06 |
| DCHOU-FC10.4.6A-B | US House of Representatives | 2/27/06 |
| DCHOU-FC10.4.7A-B | US House of Representatives | 2/27/06 |
| DCHOU-FC10.4.8A-B | US House of Representatives | 2/27/06 |
| DCHOU-FC10.4.9A-B | US House of Representatives | 2/27/06 |
| DCHOU-FC10.4.10A-B | US House of Representatives | 2/27/06 |
| DCHOU-FC10.4.11A-B | US House of Representatives | 2/27/06 |
| DCHOU-FC10.4.12A-B | US House of Representatives | 2/27/06 |

| RETAIL LOCATION |
|---|
| *US HOUSE OF REPRESENTATIVES* |

| | |
|---|---|
| Address | B-217 |
| | Longworth BLDG |
| | Washington, DC  20515 |
| Telephone | (202) 225-3321 |

*Product name(s) listed on receipt(s): Glasses, w/Seal, DI*

## U.S. House of Representatives

Glass w/ Seal Set


Evidence No. DCHOU-FC10.4.8A (Front View)


Evidence No. DCHOU-FC10.4.8A (Side View A)


Evidence No. DCHOU-FC10.4.8A (Back View)


Evidence No. DCHOU-FC10.4.8A (Side View B)


Evidence No. DCHOU-FC10.4.8A (Top View)


Evidence No. DCHOU-FC10.4.8A (Bottom View)

# U.S. House of Representatives

```
              US House Of Representatives
                        B-217
                   Longworth BLDG
               Washington DC, DC  20515
                   202-225-3321


               Sales Receipt


   Transaction #:      23977
   Date:  2/27/2006   Time:  10:21:28 AM
   Cashier:   6       Register #:   2


   Item      Description          Amount
   ==========================================
   C93400    CRYSTAL CHAMPAGNE    $50.40
             3 @ $16.80
   C93500    CRYSTAL WINE GLASS   $50.40
             3 @ $16.80
   C2011DC   GLASSES, W/SEAL,DI   $201.60
             12 @ $16.80

                         =============
                Sub Total   $302.40
                    Total   $302.40

           Credit Card Tendered   $302.40
           Card: XXXXXXXXXXXX2900
                   Auth: 350956
                  Change Due   $0.00


              ‖‖‖‖ ‖‖‖ ‖‖ ‖‖‖ ‖‖‖ ‖‖
                     23977
              Thank you for shopping
             US House Of Representatives
           We hope you'll come back soon!
```

## U.S. Senate



Senate Logo Pint Glass Set

# U.S. Senate

Product and Investigation Summary

Product Name  **Senate Logo Pint Glass Set**



| | |
|---|---|
| Price Per Unit | $28.00 |
| Total Units Purchased | 5 sets of 4 |
| Type of Purchases | Store visit; telephone order |

Evidence No. DCSEN-FC260.1.3C

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Eagle, band, text |
| Graphic Color | Red, blue, white |
| Text | UNITED STATES SENATE 109th CONGRESS |
| Text Color | Red, blue, white |
| Background | None |
| Comments | Decoration on bottom exterior |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | No |
| Decoration Begins At | n/a |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 5 3/4 inches |
| Height Interior | 5 7/16 inches |
| Diameter Top | 3 7/16 inches |
| Diameter Bottom | 2 3/8 inches |
| Volume/Capacity | 16 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | RFSINC014 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCSEN-FC130.1.1A-D | Dirksen Store | 10/26/05 |
| DCSEN-FC130.1.2A-D | Dirksen Store | 02/27/06 |
| DCSEN-FC260.1.1A-D | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC260.1.2A-D | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC260.1.3A-D | Senate Gift Shop Warehouse | 02/22/06 |

| RETAIL LOCATIONS | |
|---|---|
| *DIRKSEN STORE* | |
| Address | Dirksen Senate Building SDB-01 Washington, DC  20510 |
| Telephone | (202) 224-7308 |
| *Product name(s) listed on receipt(s): Glasses Pint set Four w* | |
| *SENATE GIFT SHOP WAREHOUSE* | |
| Address | Hart Senate Building Washington, DC  20510 |
| Telephone | (202) 224-7308 |
| *Product name(s) listed on receipt(s): Glasses Pint set Four w/Seal* | |

# U.S. Senate

Senate Logo Pint Glass Set



Evidence No. DCSEN-FC260.1.3C (Front View)



Evidence No. DCSEN-FC260.1.3C (Side View A)



Evidence No. DCSEN-FC260.1.3C (Top View)



Evidence No. DCSEN-FC260.1.3C (Back View)



Evidence No. DCSEN-FC260.1.3C (Side View B)



Evidence No. DCSEN-FC260.1.3C (Bottom View)

# U.S. Senate

Purchase Receipts



```
              Dirksen Store
        Dirksen Senate Building
               SDB-01
         Washington, DC  20510
             202-2247308


    ▒▒▒ Sales Receipt ▒▒▒


Transaction #:      50614
Date:  12/26/2005    Time:  3:03:22 PM
Cashier:  udyj      Register #:   1


Item      Description          Amount
==========================================
RFSINC014  Glasses Pint set Four w  $28.00
RFSINC001  Shot Glass Frosted Shoo   $5.50
K&RIND196  Mug Coffee Blue w/Seal    $6.50

                        ==============
              Sub Total     $40.00
                  Total     $40.00


    American Express Tendered   $40.00
       Card: XXXXXXXXXXX1013
              Auth: 523065
              Change Due       $0.00



        ║║║║║║║║║║║║║║║║║║
          * 5 0 6 1 4 *
        Thank you for shopping
             Dirksen Store
      We hope you'll come back soon!
```

**Senate Gift Shop Warehou**

Hart Senate Building
Washington, DC  20510
202-224-7308

**Packing Slip**

Work Order #:  2771
Account #:  000030001011
Page:  1 of 1
Date:  2/22/2006
Time:  3:26:25 PM
Cashier:  deesej
Register #:  5

Ship To:

| Item Lookup Code | Description | Quantity |
|---|---|---|
| RFSINC014 | Glasses Pint set Four w/Seal | 3 |
| RFSINC001 | Shot Glass Frosted Shooter | 12 |
| K&RIND196 | Mug Coffee Blue w/Seal | 12 |

In Keeping with the U. S. Senate Gift Shop's commitment to Total Quality,
We wish to demonstrate personal pride in packaging our products.
This shipment has been packaged and inspected by Jason Deese
Should there be any difficulties, please contact Ernie Lepire, Director, Senate Gift Shop.
Thank you for your cooperation with this quality effort!

```
              Dirksen Store
        Dirksen Senate Building
               SDB-01
         Washington, DC  20510
             202-2247308


    ▒▒▒ Sales Receipt ▒▒▒


Transaction #:      60284
Date:  2/27/2006    Time:  9:16:58 AM
Cashier:  udyj      Register #:   1


Item      Description          Amount
==========================================
RFSINC014  Glasses Pint set Four w  $28.00
RFSINC001  Shot Glass Frosted Shoo   $5.50
BUSINN049  Glasses Rocks Set 4 Ees  $20.00

                        ==============
              Sub Total     $53.50
                  Total     $53.50


    American Express Tendered   $53.50
       Card: XXXXXXXXXXX1013
              Auth: 505532
              Change Due       $0.00



        ║║║║║║║║║║║║║║║║║║
          * 6 0 2 8 4 *
        Thank you for shopping
             Dirksen Store
      We hope you'll come back soon!
```

# U.S. Senate



Senate Seal
Frosted Shooter

# U.S. Senate

Product and Investigation Summary

Product Name **Senate Seal Frosted Shooter**



| | |
|---|---|
| Price Per Unit | $5.50 |
| Total Units Purchased | 14 |
| Type of Purchases | Store visit; telephone order |

Evidence No. DCSEN-FC130.2.9

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | United States Senate seal, bands |
| Graphic Color | Gold |
| Text | UNITED STATES SENATE, 109th Congress |
| Text Color | Gold |
| Background | None |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, frosted |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 8 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 4 1/8 inches |
| Height Interior | 3 3/8 inches |
| Diameter Top | 1 1/2 inches |
| Diameter Bottom | 1 3/8 inches |
| Volume/Capacity | 2 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | RFSINC001 |
| Sales Receipt | RFSINC001 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCSEN-FC130.2.1 | Dirksen Store | 10/26/05 |
| DCSEN-FC130.2.2 | Dirksen Store | 02/27/06 |
| DCSEN-FC130.2.3 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC130.2.4 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC130.2.5 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC130.2.6 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC130.2.7 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC130.2.8 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC130.2.9 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC130.2.10 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC130.2.11 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC130.2.12 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC130.2.13 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC130.2.14 | Senate Gift Shop Warehouse | 02/22/06 |

| RETAIL LOCATIONS | |
|---|---|
| *DIRKSEN STORE* | |
| Address | Dirksen Senate Building SDB-01 Washington, DC  20510 |
| Telephone | (202) 224-7308 |
| *Product name(s) listed on receipt(s): Shot Glass Frosted Shoo* | |
| *SENATE GIFT SHOP WAREHOUSE* | |
| Address | Hart Senate Building Washington, DC  20510 |
| Telephone | (202) 224-7308 |
| *Product name(s) listed on receipt(s): Shot Glass Frosted Shooter* | |

## U.S. Senate

Senate Seal Frosted Shooter


Evidence No. DCSEN-FC130.2.9 (Front View)


Evidence No. DCSEN-FC130.2.9 (Side View A)


Evidence No. DCSEN-FC130.2.9 (Top View)


Evidence No. DCSEN-FC130.2.9 (Back View)


Evidence No. DCSEN-FC130.2.9 (Side View B)


Evidence No. DCSEN-FC130.2.9 (Bottom View)

# U.S. Senate

Purchase Receipts

---

```
            Dirksen Store
      Dirksen Senate Building
              SOB-01
        Washington, DC  20510
            202-2247308


      ▓▓▓▓ Sales Receipt ▓▓▓▓


  Transaction #:        50614
  Date:   12/26/2005    Time:  3:03:22 PM
  Cashier:  udyj       Register #:   1


  Item        Description           Amount
  ========================================
  RFSINC014   Glasses Pint set Four w   $28.00
  RFSINC001   Shot Glass Frosted Shoo    $5.50
  K&RIND196   Mug Coffee Blue w/Seal     $6.50

                         ================
              Sub Total          $40.00
                  Total          $40.00

      American Express Tendered   $40.00
      Card: XXXXXXXXXX1013
                  Auth: 523065
                  Change Due       $0.00


        ▐█▌ ║║║║║║║║║║║║ ▐█▌
           * 5 0 6 1 4 *
         Thank you for shopping
            Dirksen Store
      We hope you'll come back soon!
```



## Senate Gift Shop Warehou

Hart Senate Building
Washington, DC  20510
202-224-7308

### Packing Slip

Work Order #:    2771
Account #:       000030001011
Page:            1 of 1
Date:            2/22/2006
Time:            3:26:25 PM
Cashier:         deesej
Register #:      5

Ship To:

| Item Lookup Code | Description | Quantity |
|---|---|---|
| RFSINC014 | Glasses Pint set Four w/Seal | 3 |
| RFSINC001 | Shot Glass Frosted Shooter | 12 |
| K&RIND196 | Mug Coffee Blue w/Seal | 12 |

In Keeping with the U. S. Senate Gift Shop's commitment to Total Quality,
We wish to demonstrate personal pride in packaging our products.
This shipment has been packaged and inspected by Jason Deese.
Should there be any difficulties, please contact Ernie Lepire, Director, Senate Gift Shop.
Thank you for your cooperation with this quality effort!

```
            Dirksen Store
      Dirksen Senate Building
              SOB-01
        Washington, DC  20510
            202-2247308


      ▓▓▓▓ Sales Receipt ▓▓▓▓


  Transaction #:        60284
  Date:   2/27/2006    Time:  9:16:58 AM
  Cashier:  udyj       Register #:   1


  Item        Description           Amount
  ========================================
  RFSINC014   Glasses Pint set Four w   $28.00
  RFSINC001   Shot Glass Frosted Shoo    $5.50
  BUSINN049   Glasses Rocks Set 4 Eas   $20.00

                         ================
              Sub Total          $53.50
                  Total          $53.50

      American Express Tendered   $53.50
      Card: XXXXXXXXXX1013
                  Auth: 505532
                  Change Due       $0.00


        ▐█▌ ║║║║║║║║║║║║ ▐█▌
           * 6 0 2 8 4 *
         Thank you for shopping
            Dirksen Store
      We hope you'll come back soon!
```

## U.S. Senate



Senate Seal Mug

# U.S. Senate
### Product and Investigation Summary

Product Name  **Senate Seal Mug**



Evidence No. DCSEN-FC260.2.1

| | |
|---|---|
| Price Per Unit | $6.50 |
| Total Units Purchased | 13 |
| Type of Purchases | Store visit; telephone order |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | United States Senate seal |
| Graphic Color | White |
| Text | UNITED STATES SENATE |
| Text Color | None |
| Background | None |
| Comments | Text image created by reverse stencil graphic |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | Navy blue |
| Interior Color | Navy blue |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 17 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 13/16 inches |
| Height Interior | 3 7/16 inches |
| Diameter Top | 3 1/4 inches |
| Diameter Bottom | 3 1/4 inches |
| Volume/Capacity | 12 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | K&RIND196 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in USA (embossed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

### PRODUCT LIST

| Evidence Number | Retail Location | Purchase Date |
|---|---|---|
| DCSEN-FC130.3.1 | Dirksen Store | 10/26/05 |
| DCSEN-FC260.2.1 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC260.2.2 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC260.2.3 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC260.2.4 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC260.2.5 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC260.2.6 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC260.2.7 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC260.2.8 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC260.2.9 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC260.2.10 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC260.2.11 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC260.2.12 | Senate Gift Shop Warehouse | 02/22/06 |

### RETAIL LOCATIONS

#### DIRKSEN STORE

| | |
|---|---|
| Address | Dirksen Senate Building SDB-01 Washington, DC  20510 |
| Telephone | (202) 224-7308 |

*Product name(s) listed on receipt(s): Mug Coffee Blue w/Seal*

#### SENATE GIFT SHOP WAREHOUSE

| | |
|---|---|
| Address | Hart Senate Building Washington, DC  20510 |
| Telephone | (202) 224-7308 |

*Product name(s) listed on receipt(s): Mug Coffee Blue w/Seal*

## U.S. Senate

Senate Seal Mug



Evidence No. DCSEN-FC260.2.1 (Front View)



Evidence No. DCSEN-FC260.2.1 (Side View A)



Evidence No. DCSEN-FC260.2.1 (Back View)



Evidence No. DCSEN-FC260.2.1 (Side View B)



Evidence No. DCSEN-FC260.2.1 (Top View)



Evidence No. DCSEN-FC260.2.1 (Bottom View)

# U.S. Senate

Purchase Receipts



Dirksen Store
Dirksen Senate Building
SDB-01
Washington, DC 20510
202-2247308

**Sales Receipt**

Transaction #:        50614
Date:   10/26/2005    Time:  3:03:22 PM
Cashier:   udyj      Register #:   1

| Item | Description | Amount |
|------|-------------|--------|
| RFSINC014 | Glasses Pint set Four w | $28.00 |
| RFSINC001 | Shot Glass Frosted Sho | $5.50 |
| K&RIND196 | Mug Coffee Blue w/Seal | $6.50 |

Sub Total        $40.00
Total        $40.00

American Express Tendered    $40.00
Card: XXXXXXXXXX1013
Auth: 523065
Change Due        $0.00

* 5 0 6 1 4 *
Thank you for shopping
Dirksen Store
We hope you'll come back soon!



**Senate Gift Shop Warehou**               **Packing Slip**
Hart Senate Building
Washington, DC 20510
202-224-7308

Work Order #:   2771
Account #:      000030001011
Page:           1 of 1
Date:           2/22/2006
Time:           3:26:25 PM
Cashier:        deesej
Register #:     5

Ship To:

| Item Lookup Code | Description | Quantity |
|------------------|-------------|----------|
| RFSINC014 | Glasses Pint set Four w/Seal | 3 |
| RFSINC001 | Shot Glass Frosted Shooter | 12 |
| K&RIND196 | Mug Coffee Blue w/Seal | 12 |

In Keeping with the U. S. Senate Gift Shop's commitment to Total Quality,
We wish to demonstrate personal pride in packaging our products.
This shipment has been packaged and inspected by Jason Deese.
Should there be any difficulties, please contact Ernie Lepire, Director, Senate Gift Shop.
Thank you for your cooperation with this quality effort!

## U.S. Senate



Eagle Rocks Glass Set

# U.S. Senate

**Product and Investigation Summary**

Product Name  **Eagle Rocks Glass Set**



Evidence No. DCSEN-FC130.4.1B-N600

| | |
|---|---|
| Price Per Unit | $20.00 |
| Total Units Purchased | 1 set of 4 |
| Type of Purchase | Store visit |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Eagle logo, stars, text |
| Graphic Color | Blue, red |
| Text | U.S. SENATE |
| Text Color | Blue |
| Background | None |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, frosted |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | No |
| Decoration Begins At | n/a |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 4 inches |
| Height Interior | 3 1/2 inches |
| Diameter Top | 3 9/16 inches |
| Diameter Bottom | 2 3/4 inches |
| Volume/Capacity | 14 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | BUSINN049 |
| Sales Receipt | BUSINN049 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |
| Other | ©2005 BUSINESS INNOVATIONS ATL, GA |

### PRODUCT LIST

| Evidence Number | Retail Location | Purchase Date |
|---|---|---|
| DCSEN-FC130.4.1A-D-N600 | Dirksen Store | 2/27/06 |

### RETAIL LOCATION

**DIRKSEN STORE**

| | |
|---|---|
| Address | Dirksen Senate Building SDB-01 Washington, DC  20510 |
| Telephone | (202) 224-7308 |

*Product name(s) listed on receipt(s): Glasses Rocks Set 4 Eag*

# U.S. Senate

Eagle Rocks Glass Set



Evidence No. DCSEN-FC130.4.1B-N600 (Front View)



Evidence No. DCSEN-FC130.4.1B-N600 (Side View A)



Evidence No. DCSEN-FC130.4.1B-N600 (Back View)



Evidence No. DCSEN-FC130.4.1B-N600 (Side View B)



Evidence No. DCSEN-FC130.4.1B-N600 (Top View)



Evidence No. DCSEN-FC130.4.1B-N600 (Bottom View)

## U.S. Senate

Purchase Receipt

```
              Dirksen Store
           Dirksen Senate Building
                  SDB-01
            Washington, DC  20510
               202-2247308


         ▓▒░ Sales Receipt ░▒▓


   Transaction #:        60284
   Date:  2/27/2006      Time: 9:16:58 AM
   Cashier:  udyj        Register #:  1


   Item        Description          Amount
   ==========================================
   RFSINC014   Glasses Pint set Four o   $28.00
   RFSINC001   Shot Glass Frosted Shoo    $5.50
   BUSINN049   Glasses Rocks Set 4 Egg   $20.00

                              ================
                   Sub Total         $53.50
                       Total         $53.50

           American Express Tendered  $53.50
              Card: XXXXXXXXXXXX1013
                    Auth: 505532
                   Change Due          $0.00
```



```
            * 6 0 2 8 4 *
         Thank you for shopping
              Dirksen Store
        We hope you'll come back soon!
```

# The Supreme Court



Multi-Colored Seal Mug, Black

# The Supreme Court

Product and Investigation Summary

Product Name **Multi-Colored Seal Mug, Black**



Evidence No. DCSUP-FC110.4.2

| | |
|---|---|
| Price Per Unit | $12.95 - 15.96 |
| Total Units Purchased | 14 |
| Type of Purchases | Store visit; telephone order |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Supreme Court seal |
| Graphic Color | Gold, blue, white, red, green |
| Text | SEAL OF THE SUPREME COURT OF THE UNITED STATES |
| Text Color | Gold |
| Background | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 19 mm |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 5019 |
| Sales Receipt | 5018; 5019; 5068 |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | Black |
| Interior Color | Black |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 4 1/2 inches |
| Height Interior | 4 inches |
| Diameter Top | 3 1/4 inches |
| Diameter Bottom | 3 1/4 inches |
| Volume/Capacity | 14 ounces |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | China (printed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCSUP-FC110.4.1 | Supreme Court Historical Soc. | 10/26/05 |
| DCSUP-FC110.4.2 | Supreme Court Historical Soc. | 02/27/06 |
| DCSUP-FC110.4.3 | Supreme Court Historical Soc. | 02/27/06 |
| DCSUP-FC110.4.4 | Supreme Court Historical Soc. | 02/27/06 |
| DCSUP-FC110.4.5 | Supreme Court Historical Soc. | 02/27/06 |
| DCSUP-FC110.4.6 | Supreme Court Historical Soc. | 02/22/06 |
| DCSUP-FC110.4.7 | Supreme Court Historical Soc. | 02/22/06 |
| DCSUP-FC110.4.8 | Supreme Court Historical Soc. | 02/22/06 |
| DCSUP-FC110.4.9 | Supreme Court Historical Soc. | 02/22/06 |
| DCSUP-FC110.4.10 | Supreme Court Historical Soc. | 02/22/06 |
| DCSUP-FC110.4.11 | Supreme Court Historical Soc. | 02/22/06 |
| DCSUP-FC110.4.12 | Supreme Court Historical Soc. | 02/22/06 |
| DCSUP-FC110.4.13 | Supreme Court Historical Soc. | 02/22/06 |
| DCSUP-FC110.4.14 | Supreme Court Historical Soc. | 02/22/06 |

| RETAIL LOCATION |
|---|
| *SUPREME COURT HISTORICAL SOC.* |

| | |
|---|---|
| Address | One First Street, NE
Supreme Court of the US
Washington, DC  20543 |
| Telephone | (202) 554-8300 |

*Product name(s) listed on receipt(s): Mug – El Grande w/Seal; Mug – Marble Cobolt*

## The Supreme Court

Multi-Colored Seal Mug, Black



Evidence No. DCSUP-FC110.4.2 (Front View)



Evidence No. DCSUP-FC110.4.2 (Side View A)



Evidence No. DCSUP-FC110.4.2 (Back View)



Evidence No. DCSUP-FC110.4.2 (Side View B)



Evidence No. DCSUP-FC110.4.2 (Top View)



Evidence No. DCSUP-FC110.4.2 (Bottom View)

# The Supreme Court

Purchase Receipts

## Receipt 1

```
        Supreme Court Historical Soc.
            One First Street, NE
          Supreme Court of the US
           Washington, DC  20543
              202-554-8300
              202-554-8619


         Sales  Receipt

Transaction #:       303524
Date:  10/26/2005    Time:  2:43:20 PM
Cashier:  2          Register #:  2


Item      Description              Amount

5064      Mug - Equal Justice Bla    $21.00
          2 @ $10.50
5018      Mug - El Grande w/Seal,    $19.95
5068      Mug - Marble Cobalt        $12.95

                                ===============
                    Sub Total       $53.90
                    Total           $57.06

          Credit Card Tendered       $57.06
          Card: XXXXXXXXXXX1013
               Auth: 509662
             Change Due              $0.00


          * 3 0 3 5 2 4 *
         Thank you for shopping
      Supreme Court Historical Soc.
         supremecourthistory.org
```

## Receipt 2

```
        Supreme Court Historical Soc.
            One First Street, NE
          Supreme Court of the US
           Washington, DC  20543
              202-554-8300
              202-554-8619


         Sales  Receipt

Transaction #:       314000
Account #:           4
Date:  2/22/2006     Time:  1:30:38 PM
Cashier:  2          Register #:  3


Item      Description              Amount

5064      Mug - Equal Justice Bla    $94.50
          Discount                 ($18.90)
          9 @ $8.40
5085      Mug - Equal Justice Cob    $94.50
          Discount                 ($18.90)
          9 @ $8.40
5018      Mug - El Grande w/Seal,   $175.55
          Discount                 ($35.91)
          9 @ $15.96
88        Shipping $20.95            $20.95

                                ===============
                    Sub Total      $315.79
                    Total          $315.79

          Credit Card Tendered      $315.79
          Card: XXXXXXXXXXX1005
               Auth: 102444
             Change Due              $0.00


        You saved $73.71!


          * 3 1 4 0 0 0 *
         Thank you for shopping
      Supreme Court Historical Soc.
         supremecourthistory.org
```

## Receipt 3

```
        Supreme Court Historical Soc.
            One First Street, NE
          Supreme Court of the US
           Washington, DC  20543
              202-554-8300
              202-554-8619


         Sales  Receipt

Transaction #:       314507
Date:  2/27/2006     Time:  11:20:13 AM
Cashier:  2          Register #:  2


Item      Description              Amount

5022      Mug - Lawyer, The Profe    $31.80
          4 @ $7.95
5019      Mug - El Grande w/Seal,    $79.80
          4 @ $19.95

                                ===============
                    Sub Total      $111.60
                    Total          $118.02

          Credit Card Tendered      $118.02
          Card: XXXXXXXXXXX1013
               Auth: 520241
             Change Due              $0.00


          * 3 1 4 5 0 7 *
         Thank you for shopping
      Supreme Court Historical Soc.
         supremecourthistory.org
```

# The Supreme Court



Multi-Colored Seal Mug, Blue

# The Supreme Court

Product and Investigation Summary

Product Name **Multi-Colored Seal Mug, Blue**



| | |
|---|---|
| Price Per Unit | $19.95 |
| Total Units Purchased | 1 |
| Type of Purchase | Store visit |

Evidence No. DCSUP-FC110.5.1-N600

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Supreme Court seal |
| Graphic Color | Gold, blue, white, red, green |
| Text | SEAL OF THE SUPREME COURT OF THE UNITED STATES |
| Text Color | Gold |
| Background | None |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | Cobalt blue |
| Interior Color | Cobalt blue |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 19 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 4 1/2 inches |
| Height Interior | 4 inches |
| Diameter Top | 3 1/4 inches |
| Diameter Bottom | 3 1/4 inches |
| Volume/Capacity | 14 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 5018 |
| Sales Receipt | 5018 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | China (printed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |
| Other | ©2003 BUSINESS INNOVATIONS ATL, GA |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCSUP-FC110.5.1-N600 | Supreme Court Historical Soc. | 10/26/05 |

| RETAIL LOCATION |
|---|
| SUPREME COURT HISTORICAL SOC. |

| | |
|---|---|
| Address | One First Street, NE Supreme Court of the US Washington, DC 20543 |
| Telephone | (202) 554-8300 |

*Product name(s) listed on receipt(s): Mug – El Grande w/Seal*

## The Supreme Court

Multi-Colored Seal Mug, Blue



Evidence No. DCSUP-FC110.5.1-N600 (Front View)



Evidence No. DCSUP-FC110.5.1-N600 (Side View A)



Evidence No. DCSUP-FC110.5.1-N600 (Back View)



Evidence No. DCSUP-FC110.5.1-N600 (Side View B)



Evidence No. DCSUP-FC110.5.1-N600 (Top View)



Evidence No. DCSUP-FC110.5.1-N600 (Bottom View)

## The Supreme Court

Purchase Receipt

```
            Supreme Court Historical Soc.
                One First Street, NE
             Supreme Court of the US
              Washington, DC  20543
                  202-554-8300
                  202-554-8619
```



```
Transaction #:        303524
Date:  10/26/2005      Time:  2:43:28 PM
Cashier:  2            Register #:  2


Item        Description             Amount
================================================
5064        Mug - Equal Justice Bla  $21.00
            2 @ $10.50
5018        Mug - El Grande w/Seal.  $19.95
5068        Mug - Marble Cobolt      $12.95
```

### Page 41

```
================================================
            Sub Total                $53.90
            Total                    $57.00


            Credit Card Tendered     $57.00
            Card: XXXXXXXXXXX1013
            Auth: 509662
            Change Due               $0.00
```

```
           * 3 0 3 5 2 4 *
        Thank you for shopping
      Supreme Court Historical Soc.
         supremecourthistory.org
```

# The Supreme Court



Supreme Court Seal Mug, Blue

# The Supreme Court

Product and Investigation Summary

Product Name **Supreme Court Seal Mug, Blue**



Evidence No. DCSUP-FC110.7.9

| | |
|---|---|
| Price Per Unit | $8.40 - $10.50 |
| Total Units Purchased | 10 |
| Type of Purchases | Store visit; telephone order |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Supreme Court seal, band |
| Graphic Color | Gold |
| Text | SEAL OF THE SUPREME COURT OF THE UNITED STATES<br>THE U.S. SUPREME COURT<br>EQUAL JUSTICE UNDER LAW |
| Text Color | Gold |
| Background | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 18 mm |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 5065 |
| Sales Receipt | 5064; 5065 |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | Cobalt blue |
| Interior Color | Cobalt blue |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 4 1/2 inches |
| Height Interior | 4 inches |
| Diameter Top | 3 1/4 inches |
| Diameter Bottom | 3 1/4 inches |
| Volume/Capacity | 14 ounces |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

### PRODUCT LIST

| Evidence Number | Retail Location | Purchase Date |
|---|---|---|
| DCSUP-FC110.3.1 | Supreme Court Historical Soc. | 10/26/05 |
| DCSUP-FC110.7.1 | Supreme Court Historical Soc. | 02/22/06 |
| DCSUP-FC110.7.2 | Supreme Court Historical Soc. | 02/22/06 |
| DCSUP-FC110.7.3 | Supreme Court Historical Soc. | 02/22/06 |
| DCSUP-FC110.7.4 | Supreme Court Historical Soc. | 02/22/06 |
| DCSUP-FC110.7.5 | Supreme Court Historical Soc. | 02/22/06 |
| DCSUP-FC110.7.6 | Supreme Court Historical Soc. | 02/22/06 |
| DCSUP-FC110.7.7 | Supreme Court Historical Soc. | 02/22/06 |
| DCSUP-FC110.7.8 | Supreme Court Historical Soc. | 02/22/06 |
| DCSUP-FC110.7.9 | Supreme Court Historical Soc. | 02/22/06 |

### RETAIL LOCATION

**SUPREME COURT HISTORICAL SOC.**

| | |
|---|---|
| Address | One First Street, NE<br>Supreme Court of the US<br>Washington, DC  20543 |
| Telephone | (202) 554-8300 |

*Product name(s) listed on receipt(s): Mug – Equal Justice Bla; Mug – Equal Justice Cob*

*Sales clerk error on receipt dated 10/26/05 (unit charged as 5064, correct product number is 5065)*

## The Supreme Court

Supreme Court Seal Mug, Blue



Evidence No. DCSUP-FC110.7.9 (Front View)



Evidence No. DCSUP-FC110.7.9 (Side View A)



Evidence No. DCSUP-FC110.7.9 (Back View)



Evidence No. DCSUP-FC110.7.9 (Side View B)



Evidence No. DCSUP-FC110.7.9 (Top View)



Evidence No. DCSUP-FC110.7.9 (Bottom View)

# The Supreme Court

Purchase Receipts

---

Supreme Court Historical Soc.
One First Street, NE
Supreme Court of the US
Washington, DC  20543
202-554-8300
202-554-8619

**Sales Receipt**

Transaction #:      303524
Date:  10/26/2005      Time:  2:43:28 PM
Cashier:  2      Register #:  2

| Item | Description | Amount |
|------|-------------|--------|
| 5064 | Mug - Equal Justice Bla | $21.00 |
|      | 2 @ $10.50 |  |
| 5018 | Mug - El Grande w/Seal. | $19.95 |
| 5068 | Mug - Marble Cobolt | $12.95 |

Sub Total      $53.90
Total      $57.00

Credit Card Tendered      $57.00
Card: XXXXXXXXXXXX1013
Auth: 509662
Change Due      $0.00

```
* 3 0 3 5 2 4 *
```
Thank you for shopping
Supreme Court Historical Soc.
supremecourthistory.org

---

Supreme Court Historical Soc.
One First Street, NE
Supreme Court of the US
Washington, DC  20543
202-554-8300
202-554-8619

**Sales Receipt**

Transaction #:      314000
Account #:      4
Date:  2/22/2006      Time:  1:30:38 PM
Cashier:  2      Register #:  3

| Item | Description | Amount |
|------|-------------|--------|
| 5064 | Mug - Equal Justice Bla | $94.50 |
|      | Discount | ($18.90) |
|      | 9 @ $8.40 |  |
| 5065 | Mug - Equal Justice Cob | $94.50 |
|      | Discount | ($18.90) |
|      | 9 @ $8.40 |  |
| 5018 | Mug - El Grande w/Seal. | $179.55 |
|      | Discount | ($35.91) |
|      | 9 @ $15.96 |  |
| 88 | Shipping $20.95 | $20.95 |

Sub Total      $315.79
Total      $315.79

Credit Card Tendered      $315.79
Card: XXXXXXXXXXXX1005
Auth: 102444
Change Due      $0.00

**You saved $73.71!**

```
* 3 1 4 0 0 0 *
```
Thank you for shopping
Supreme Court Historical Soc.
supremecourthistory.org

## The Supreme Court



Supreme Court Mug

# The Supreme Court

Product and Investigation Summary

Product Name **Supreme Court Mug**

| | |
|---|---|
| Price Per Unit | $8.50 |
| Total Units Purchased | 2 |
| Type of Purchase | Store visit |



Evidence No. DCSUP-FC110.1.1

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Supreme Court building, text |
| Graphic Color | White |
| Text | THE SUPREME COURT OF THE UNITED STATES |
| Text Color | White |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | Navy blue |
| Interior Color | White |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 17.5 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 4 inches |
| Height Interior | 3 5/8 inches |
| Diameter Top | 3 1/2 inches |
| Diameter Bottom | 2 5/16 inches |
| Volume/Capacity | 12 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 5007 |
| Sales Receipt | 5007 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | China (printed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCSUP-FC110.1.1 | Supreme Court Historical Soc. | 10/27/05 |
| DCSUP-FC110.1.2 | Supreme Court Historical Soc. | 10/27/05 |

| RETAIL LOCATION | |
|---|---|
| SUPREME COURT HISTORICAL SOC. | |
| Address | One First Street, NE Supreme Court of the US Washington, DC  20543 |
| Telephone | (202) 554-8300 |
| *Product name(s) listed on receipt(s): Mug – Supreme Court Bld* | |

## The Supreme Court

Supreme Court Mug



Evidence No. DCSUP-FC110.1.1 (Front View)



Evidence No. DCSUP-FC110.1.1 (Side View A)



Evidence No. DCSUP-FC110.1.1 (Back View)



Evidence No. DCSUP-FC110.1.1 (Side View B)



Evidence No. DCSUP-FC110.1.1 (Top View)



Evidence No. DCSUP-FC110.1.1 (Bottom View)

# The Supreme Court

Purchase Receipt

Supreme Court Historical Soc.
One First Street, NE
Supreme Court of the US
Washington, DC  20543
202-554-8300
202-554-8619

## Sales Receipt

| | |
|---|---|
| Transaction #: | 303513 |
| Date:  10/26/2005 | Time:  2:34:48 PM |
| Cashier:  2 | Register #:  2 |

| Item | Description | Amount |
|---|---|---|
| 5007 | Mug - Supreme Court Bld | $17.00 |
| | 2 @ $8.50 | |

| | |
|---|---|
| Sub Total | $17.00 |
| Total | $17.98 |
| Credit Card Tendered | $17.98 |
| Card: XXXXXXXXXX1013 | |
| Auth: 574110 | |
| Change Due | $0.00 |



\* 3 0 3 5 1 3 \*
Thank you for shopping
Supreme Court Historical Soc.
supremecourthistory.org

# The White House



Air Force One Mug

# The White House

## Product and Investigation Summary

Product Name **Air Force One Mug**



Evidence No. DCWHT-FC30.3.1

| | |
|---|---|
| Price Per Unit | $10.00 |
| Total Units Purchased | 6 |
| Type of Purchases | Store visit; telephone order |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Seal, band, stars, text |
| Graphic Color | Gold |
| Text | PRESIDENT OF THE UNITED STATES |
| | AIR FORCE ONE |
| | Presidential air transport began in 1944... |
| Text Color | Gold, white |
| Background | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 8 mm |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, cobalt blue |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 3/4 inches |
| Height Interior | 3 1/2 inches |
| Diameter Top | 3 3/8 inches |
| Diameter Bottom | 3 3/8 inches |
| Volume/Capacity | 14 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 2022; 2027; 2030 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCWHT-FC30.3.1 | White House Gift Shop | 10/26/05 |
| DCWHT-FC30.3.2 | White House Gift Shop | 10/26/05 |
| DCWHT-FC30.3.3 | White House Gift Shop | 01/11/06 |
| DCWHT-FC30.3.4 | White House Gift Shop | 01/11/06 |
| DCWHT-FC30.3.5 | White House Gift Shop | 01/11/06 |
| DCWHT-FC30.3.6 | White House Gift Shop | 01/11/06 |

| RETAIL LOCATION |
|---|
| *WHITE HOUSE GIFT SHOP* |

| | |
|---|---|
| Address | 529 14th Street, N.W. |
| | Washington, DC  20045 |
| Telephone | (202) 662-7280 |

*Product name(s) listed on receipt(s): Glass 3-D Potus; Glass AF1 Mug; Glass 3-D WH*

## The White House

Air Force One Mug



Evidence No. DCWHT-FC30.3.1  (Front View)



Evidence No. DCWHT-FC30.3.1 (Side View A)



Evidence No. DCWHT-FC30.3.1 (Back View)



Evidence No. DCWHT-FC30.3.1 (Side View B)



Evidence No. DCWHT-FC30.3.1 (Top View)



Evidence No. DCWHT-FC30.3.1 (Bottom View)

# The White House

```
White House Gift Shop
529 14th Street, N.W.
Washington,      DC  20045

(202) 662-7280

QUANTITY   ITEM NUMBER        AMOUNT
------------------------------------
    1        2030              11.00
GLASS 3-D POTUS
    1        2027              10.00
GLASS 3-D WH
    1        2030              10.00
GLASS 3-D POTUS

        SUB-TOTAL             31.00
        TAX                    1.78
        TOTAL                 32.78
        American Express      32.78
        CHANGE                 0.00

XXXXXXXXXXX1013  XX/XX 533319

Invoice Number  : 28134
Date            : 10/26/05
Time            : 10:35 AM

        Thank you.
```

```
White House Gift Shop
529 14th Street, N.W.
Washington,      DC  20045

(202) 662-7280

QUANTITY   ITEM NUMBER        AMOUNT
------------------------------------
   10        2022            100.00
GLASS AF1 MUG
    2        2033             26.00
GLASS BLUE TRIM PLATE W/ SEAL
    1        5000G            18.90
SHIPPING GROUND

        SUB-TOTAL           144.90
        TAX                   0.00
        TOTAL               144.90
        American Express    144.90
        CHANGE                0.00

XXXXXXXXXXX1005  XX/XX 188396

Invoice Number  : 30687
Date            : 01/11/06
Time            :  3:43 PM

        Thank you.
```

# The White House



Presidential Seal Mug

# The White House

Product and Investigation Summary

Product Name  **Presidential Seal Mug**



Evidence No. DCWHT-FC30.2.6

| | |
|---|---|
| Price Per Unit | $11.00 |
| Total Units Purchased | 7 |
| Type of Purchase | Store visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Seal, band, stars |
| Graphic Color | Gold |
| Text | PRESIDENT OF THE UNITED STATES UNITED STATES OF AMERICA |
| Text Color | Gold |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, cobalt blue |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 8 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 3/4 inches |
| Height Interior | 3 1/2 inches |
| Diameter Top | 3 3/8 inches |
| Diameter Bottom | 3 3/8 inches |
| Volume/Capacity | 14 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 2030 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCWHT-FC30.2.1 | White House Gift Shop | 10/26/05 |
| DCWHT-FC30.2.2 | White House Gift Shop | 02/27/06 |
| DCWHT-FC30.2.3 | White House Gift Shop | 02/27/06 |
| DCWHT-FC30.2.4 | White House Gift Shop | 02/27/06 |
| DCWHT-FC30.2.5 | White House Gift Shop | 02/27/06 |
| DCWHT-FC30.2.6 | White House Gift Shop | 02/27/06 |
| DCWHT-FC30.2.7 | White House Gift Shop | 02/27/06 |

| RETAIL LOCATION |
|---|
| *WHITE HOUSE GIFT SHOP* |

| | |
|---|---|
| Address | 529 14th Street, N.W. Washington, DC  20045 |
| Telephone | (202) 662-7280 |

*Product name(s) listed on receipt(s): Glass 3-D Potus*

## The White House

Presidential Seal Mug



Evidence No. DCWHT-FC30.2.6  (Front View)



Evidence No. DCWHT-FC30.2.6 (Side View A)



Evidence No. DCWHT-FC30.2.6 (Back View)



Evidence No. DCWHT-FC30.2.6 (Side View B)



Evidence No. DCWHT-FC30.2.6 (Top View)



Evidence No. DCWHT-FC30.2.6 (Bottom View)

## The White House

```
White House Gift Shop
529 14th Street, N.W.
Washington,      DC  20045

(202) 662-7280

QUANTITY    ITEM NUMBER         AMOUNT
───────────────────────────────────────
    1        2030              11.00
GLASS 3-D POTUS
    1        2027              10.00
GLASS 3-D WH
    1        2030              10.00
GLASS 3-D POTUS

           SUB-TOTAL          31.00
           TAX                 1.78
           TOTAL              32.78
           American Express   32.78
           CHANGE              0.00

XXXXXXXXXXX1013  XX/XX 533319

Invoice Number  : 28134
Date            : 10/26/05
Time            : 10:35 AM

           Thank you.
```

```
White House Gift Shop
529 14th Street, N.W.
Washington,      DC  20045

(202) 662-7280

QUANTITY    ITEM NUMBER         AMOUNT
───────────────────────────────────────
    6        2030              66.00
GLASS 3-D POTUS
    2        2022              20.00
GLASS AF1 MUG

           SUB-TOTAL          86.00
           TAX                 4.95
           TOTAL              90.95
           American Express   90.95
           CHANGE              0.00

XXXXXXXXXXX1013  XX/XX 517474

Invoice Number  : 31323
Date            : 02/27/06
Time            : 12:03 PM

           Thank you.
```

# The White House



Presidential Seal Frosted Stein

# The White House

Product and Investigation Summary

Product Name **Presidential Seal Frosted Stein**



Evidence No. DCWHT-FC30.4.2

| | |
|---|---|
| Price Per Unit | $14.00 |
| Total Units Purchased | 3 |
| Type of Purchase | Website order |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Presidential seal, bands |
| Graphic Color | Gold |
| Text | Seal of the President of the United States |
| | UNITED STATES OF AMERICA |
| Text Color | Gold |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, frosted |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 14.5 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 6 1/16 inches |
| Height Interior | 5 2/16 inches |
| Diameter Top | 3 3/8 inches |
| Diameter Bottom | 3 3/8 inches |
| Volume/Capacity | 18 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 2001 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in USA (embossed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCWHT-FC30.4.1 | The White House Gift Shop | 11/11/05 |
| DCWHT-FC30.4.2 | The White House Gift Shop | 11/11/05 |
| DCWHT-FC30.4.3 | The White House Gift Shop | 11/11/05 |

| RETAIL LOCATION |
|---|
| THE WHITE HOUSE GIFT SHOP |
| A SERVICE OF THE U.S. SECRET SERVICE |
| UNIFORMED DIVISION BENEFIT FUND |

| | |
|---|---|
| Address | National Press Building |
| | 529 14th Street NW |
| | Washington, DC  20045 |
| Telephone | 1 (888) 887-6280 |

*Product name(s) listed on receipt(s): Frosted Mug*

## The White House

Presidential Seal Frosted Stein



Evidence No. DCWHT-FC30.4.2 (Front View)



Evidence No. DCWHT-FC30.4.2 (Side View A)



Evidence No. DCWHT-FC30.4.2 (Back View)



Evidence No. DCWHT-FC30.4.2 (Side View B)



Evidence No. DCWHT-FC30.4.2 (Top View)



Evidence No. DCWHT-FC30.4.2 (Bottom View)

## The White House                                              Purchase Receipt

---

**PACKING SLIP**

**The White House Gift Shop**
**A service of the U.S. Secret Service**
**Uniformed Division Benefit Fund**
National Press Building
529 14th Street, NW Washington, DC 20045
For Toll Free, Call 1 (877) 887-6280

**Ship To:**
Bernice Dea

**Bill To:**
Bernice Dea

**Ship Via: UPS Ground**

**Order Number: WEB-26886**
Tracking Number: none

| Item | Item Name | Qty | Qty Shipped |
|------|-----------|-----|-------------|
| 2001 | FROSTED MUG | 3 | 3 |
| | | **Total Items Shipped:** | 3 |
| | | **Total Weight:** | 9 lbs. |

# The White House



White House Collector's Plate

# The White House

Product and Investigation Summary

Product Name **White House Collector's Plate**



Evidence No. DCWHT-FC30.6.2-N100

| | |
|---|---|
| Price Per Unit | $13.00 |
| Total Units Purchased | 3 |
| Type of Purchase | Store visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | White house building, landscape, stars, presidential seal, trim, text |
| Graphic Color | Blue, white, green, red, yellow, purple, gold |
| Text | THE PRESIDENT OF THE UNITED STATES THE WHITE HOUSE |
| Text Color | Brown, blue |
| Background | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | No |
| Decoration Begins At | n/a |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | CP-150-002 |
| Retailer Label | None |
| Sales Receipt | 2033 |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Porcelain |
| Material (Other) | None |
| Exterior Color | White |
| Interior Color | White |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 1 inch |
| Height Interior | n/a |
| Diameter Top | 9 inches |
| Diameter Bottom | 5 3/4 inches |
| Volume/Capacity | n/a |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Crafted in China (printed) |
| Manufacturer per Label | Designmasters |
| Manufacturer per UPC | 6 78598 12215 4 |
| Universal Product Code (UPC) | Design Master Assoc. Inc. |
| Other Labeling | Art Object – Not for use with Food, Pigments required may poison food |

| PRODUCT LIST | | |
|---|---|---|
| *Evidence Number* | *Retail Location* | *Purchase Date* |
| DCWHT-FC30.6.1-N100 | White House Gift Shop | 10/25/05 |
| DCWHT-FC30.6.2-N100 | White House Gift Shop | 01/11/06 |
| DCWHT-FC30.6.3-N100 | White House Gift Shop | 01/11/06 |

| RETAIL LOCATION |
|---|

*WHITE HOUSE GIFT SHOP*

| | |
|---|---|
| Address | 529 14th Street, N.W. Washington, DC 20045 |
| Telephone | (202) 662-7280 |

*Product name listed on receipt: Glass Blue Trim Plate w/Seal*

## The White House

White House Collector's Plate



Evidence No. DCWHT-FC30.6.2-N100  (Front View)



Evidence No. DCWHT-FC30.6.2-N100  (Back View)



Evidence No. DCWHT-FC30.6.2-N100  (Side View)

# The White House

Purchase Receipts

```
White House Gift Shop
529 14th Street, N.W.
Washington,      DC 20045

(202) 662-7280

QUANTITY   ITEM NUMBER        AMOUNT
------------------------------------
    1       2039                5.00
GLASS DEMOCRAT SHOT GLASS
    1       1042                5.00
OFFICE SUPPLIES CAPITOL SNOWGLOBE
    1       1029                8.50
NICNAC RED EAGLE CARDS
    1       1030                8.50
NICNAC BLUE EAGLE CARDS
    1       1020               15.00
OFFICE SUPPLIES BLUE W/H PEN BOX SET
    1       2033               13.00
GLASS BLUE TRIM PLATE W/ SEAL
    1       2030               11.00
GLASS 3-D POTUS

          SUB-TOTAL           66.00
          TAX                  3.80
          TOTAL               69.80
          American Express    69.80
          CHANGE               0.00

XXXXXXXXXXX3023  XX/XX 568860

Invoice Number : 28130
Date           : 10/25/05
Time           : 4:12 PM

          Thank you.
```

```
White House Gift Shop
529 14th Street, N.W.
Washington,      DC 20045

(202) 662-7280

QUANTITY   ITEM NUMBER        AMOUNT
------------------------------------
   10       2022              100.00
GLASS AF1 MUG
    2       2033               26.00
GLASS BLUE TRIM PLATE W/ SEAL
    1       5000G              18.90
SHIPPING GROUND

          SUB-TOTAL          144.90
          TAX                  0.00
          TOTAL              144.90
          American Express   144.90
          CHANGE               0.00

XXXXXXXXXXX1005  XX/XX 188396

Invoice Number : 30687
Date           : 01/11/06
Time           : 3:43 PM

          Thank you.
```

## The White House

Universal Product Code Search Results



**Next UPC Code:**  [ Submit ] [ Reset ]

# UPC Search Results:
# UPC Code: 678598122154

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | DESIGN MASTER ASSOC. INC. |
| **Street Address:** | 151 Point O' Woods Road |
| **City, State, Zip:** | Williamsburg VA 23188-7053 |
| **Company Telephone:** | (757) 566-8500 |
| **Point of Contact:** | Glen Duff |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | |
| **E-mail:** | dma1986@tni.net |
| **Address Status:** | ACTIVE |

### UPC Cross Reference

**No Cross Reference Information Found for UPC Code 678598122154**

To check for MSDS Information on 678598122154, click here

### UPC to Part Number Relation

**No Part Number Relationships Found for UPC Code 678598122154**

### UPC to NSN Cross Reference

**No NSN Data Found for UPC Code 678598122154**

### Central Contractor Registration Information

**No CCR Data Found for UPC Code 678598122154**

### CAGE Address Reference

**No CAGE Address Found for UPC Code 678598122154**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=678598122154&MFRID=00678598&MFRITM=12215    5/11/2006

# Smithsonian National Zoological Park



Panda Frosted Mug, Red

# Smithsonian National Zoological Park

Product and Investigation Summary

Product Name **Panda Frosted Mug, Red**



Evidence No. DCZOO-FC280.1.2

| | |
|---|---|
| Price Per Unit | $3.99 |
| Total Units Purchased | 15 |
| Type of Purchases | Store visit; telephone order |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Pandas, text |
| Graphic Color | Red |
| Text | Smithsonian National Zoo |
| | Washington, DC |
| Text Color | Red |
| Background | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 11 mm |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 15787318, 0951 |
| Sales Receipt | 000951 |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, frosted |
| Material (Other) | Handle, plastic (removable) |
| | Base, plastic (removable) |
| Exterior Color | Vessel/body, none |
| | Handle/base, red |
| Interior Color | None |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 1/2 inches |
| Height Interior | 3 1/4 inches |
| Diameter Top | 3 3/16 inches |
| Diameter Bottom | 2 3/16 inches |
| Volume/Capacity | 8 ounces |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

### PRODUCT LIST

| Evidence Number | Retail Location | Purchase Date |
|---|---|---|
| DCZOO-FC150.1.1 | Bookstore | 10/27/05 |
| DCZOO-FC150.1.2 | Bookstore | 10/27/05 |
| DCZOO-FC150.1.3 | Bookstore | 10/27/05 |
| DCZOO-FC150.1.4 | The National Zoo Store Online | 02/19/06 |
| DCZOO-FC150.1.5 | The National Zoo Store Online | 02/19/06 |
| DCZOO-FC150.1.6 | The National Zoo Store Online | 02/19/06 |
| DCZOO-FC150.1.7 | The National Zoo Store Online | 02/19/06 |
| DCZOO-FC150.1.8 | The National Zoo Store Online | 02/19/06 |
| DCZOO-FC150.1.9 | The National Zoo Store Online | 02/19/06 |
| DCZOO-FC150.1.10 | Bookstore | 02/25/06 |
| DCZOO-FC150.1.11 | Bookstore | 02/25/06 |
| DCZOO-FC150.1.12 | Bookstore | 02/25/06 |
| DCZOO-FC280.1.1 | Gibbon Gallery | 02/25/06 |
| DCZOO-FC280.1.2 | Gibbon Gallery | 02/25/06 |
| DCZOO-FC280.1.3 | Gibbon Gallery | 02/25/06 |

### RETAIL LOCATIONS

#### BOOKSTORE

| | |
|---|---|
| Address | 3001 Connecticut Avenue NW |
| | Washington, DC  20008 |
| Telephone | (202) 633-4464 |

*Product name(s) listed on receipt(s): Panda Frosted M*

#### THE NATIONAL ZOO STORE ONLINE/ The National Zoological Park

| | |
|---|---|
| Address | 3001 Connecticut Ave NW |
| | Washington, DC  20008 |
| Telephone | (202) 633-4464 |

*Product name(s) listed on receipt(s): Panda Frosted M*

#### GIBBON GALLERY

| | |
|---|---|
| Address | 3001 Connecticut Avenue NW |
| | Washington, DC  20008 |
| Telephone | (202) 633-4463 |

*Product name(s) listed on receipt(s): Panda Frosted M*

## Smithsonian National Zoological Park
Panda Frosted Mug, Red



Evidence No. DCZOO-FC280.1.2 (Front View)



Evidence No. DCZOO-FC280.1.2 (Side View A)



Evidence No. DCZOO-FC280.1.2 (Back View)



Evidence No. DCZOO-FC280.1.2 (Side View B)



Evidence No. DCZOO-FC280.1.2 (Top View)



Evidence No. DCZOO-FC280.1.2 (Bottom View)

# Smithsonian National Zoological Park

Purchase Receipts

```
            Bookstore
     3001 Connecticut Avenue NW
        Washington, DC 20008
           202-633-4464

               SALE

       0040038652404012858

Description     SKU #      Amount
MINI LATTE MUG  000895       7.95
PANDA FROSTED M 000951      23.94
       6 @   3.99
ASSORTED BOX MU 003923      17.98
       2 @   8.99
ELEPHANT FAMILY 003668      39.95
ANIMAL BOXED MU 003450      11.98
       2 @   5.99
AFRICAN GIANT ( 003067       4.99
SNOW OWL SOCKS  001000       4.99

S U B T O T A L            111.78
Sales Tax  5.750%            6.43
T O T A L   S A L E        118.21
   American Expres  118.21
T O T A L   T E N D E R    118.21

10/27/2005 9:42:24 AM 003-012858
Assoc: C. Fretz

Credit Card Information:
   Card Type : American Express
   Card No.  : xxxxxxxxxxx1013
   Card Name : RUSSELL BRIMER

   We celebrate, study, and protect
       wildlife and their habitats.

Discover more at www.nationalzoo.si.edu
```

```
     The National Zoo Store Online
      The National Zoological Park
      3001 Connecticut Ave. NW
        Washington, DC 20008

               SALE

        0070018767458700454

Description      SKU #      Amount
PANDA FROSTED M 000951      47.88 N
      12 @   3.99
ANIMAL BOXED MU 003450      35.94 N
       6 @   3.99
$10.95 Shipping 001008      10.95 XN

T O T A L   S A L E         94.77
   American Expres   94.77
T O T A L   T E N D E R     94.77

2/19/2006 11:00:37 AM 001-000454
Assoc: L. Faulkner

Credit Card Information:
   Card Type : American Express
   Card Nbr  : xxxxxxxxxxx1005
   Cardholder :
      Tax# MAIL ORDER
```

```
            Bookstore
     3001 Connecticut Avenue NW
        Washington, DC 20008
           202-633-4464

               SALE

       0040028773562402068 4

Description     SKU #      Amount
PANDA FROSTED M 000951      23.94
       6 @   3.99

S U B T O T A L             23.94
Sales Tax  5.750%            1.38
T O T A L   S A L E         25.32
   American Expres   25.32
T O T A L   T E N D E R     25.32

2/25/2006 1:29:53 PM 002-020684
Assoc: E. Brown

Credit Card Information:
   Card Type : American Express
   Card Nbr  : xxxxxxxxxxx1013
   Cardholder : RUSSELL BRIMER

   We celebrate, study, and protect
       wildlife and their habitats.

Discover more at www.nationalzoo.si.edu
```

```
           Gibbon Gallery
     3001 Connecticut Avenue NW
        Washington, DC 20008
           202-633-4463

               SALE

       0030038773542501000 4

Description     SKU #      Amount
PANDA FROSTED M 000951      19.95
       5 @   3.99
MINI LATTE MUG  000895       7.95
ASSORTED BOX MU 003923       8.99

S U B T O T A L             36.89
Sales Tax  5.750%            2.12
T O T A L   S A L E         39.01
   American Expres   39.01
T O T A L   T E N D E R     39.01

2/25/2006 1:01:12 PM 003-010004
Assoc: L. Moses

Credit Card Information:
   Card Type : American Express
   Card Nbr  : xxxxxxxxxxx1013
   Cardholder : RUSSELL BRIMER

   We celebrate, study, and protect
       wildlife and their habitats.

Discover more at www.nationalzoo.si.edu
```

# Smithsonian National Zoological Park



Panda Frosted Mug, Blue

# Smithsonian National Zoological Park

Product and Investigation Summary

Product Name **Panda Frosted Mug, Blue**



| Price Per Unit | $3.99 |
|---|---|
| Total Units Purchased | 7 |
| Type of Purchases | Store visit; telephone order |

Evidence No. DCZOO-FC150.2.3

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Pandas, text |
| Graphic Color | Blue |
| Text | Smithsonian National Zoo Washington, DC |
| Text Color | Blue |
| Background | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 11 mm |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 15787318 |
| Sales Receipt | 000951 |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, frosted |
| Material (Other) | Handle, plastic (removable) |
| | Base, plastic (removable) |
| Exterior Color | Vessel/body, none |
| | Handle/base, blue |
| Interior Color | None |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 1/2 inches |
| Height Interior | 3 1/4 inches |
| Diameter Top | 3 3/16 inches |
| Diameter Bottom | 2 3/16 inches |
| Volume/Capacity | 8 ounces |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

### PRODUCT LIST

| Evidence Number | Retail Location | Purchase Date |
|---|---|---|
| DCZOO-FC150.2.1 | Bookstore | 10/27/05 |
| DCZOO-FC150.2.2 | Bookstore | 10/27/05 |
| DCZOO-FC150.2.3 | The National Zoo Store Online | 02/19/06 |
| DCZOO-FC150.2.4 | The National Zoo Store Online | 02/19/06 |
| DCZOO-FC150.2.5 | The National Zoo Store Online | 02/19/06 |
| DCZOO-FC280.2.1 | Gibbon Gallery | 02/25/06 |
| DCZOO-FC280.2.2 | Gibbon Gallery | 02/25/06 |

### RETAIL LOCATIONS

#### BOOKSTORE

| | |
|---|---|
| Address | 3001 Connecticut Avenue NW Washington, DC  20008 |
| Telephone | (202) 633-4464 |

*Product name(s) listed on receipt(s): Panda Frosted M*

#### THE NATIONAL ZOO STORE ONLINE/ The National Zoological Park

| | |
|---|---|
| Address | 3001 Connecticut Ave NW Washington, DC  20008 |
| Telephone | (202) 633-4464 |

*Product name(s) listed on receipt(s): Panda Frosted M*

#### GIBBON GALLERY

| | |
|---|---|
| Address | 3001 Connecticut Avenue NW Washington, DC  20008 |
| Telephone | (202) 633-4463 |

*Product name(s) listed on receipt(s): Panda Frosted M*

# Smithsonian National Zoological Park

Panda Frosted Mug, Blue



Evidence No. DCZOO-FC150.2.3 (Front View)



Evidence No. DCZOO-FC150.2.3 (Side View A)



Evidence No. DCZOO-FC150.2.3 (Back View)



Evidence No. DCZOO-FC150.2.3 (Side View B)



Evidence No. DCZOO-FC150.2.3 (Top View)



Evidence No. DCZOO-FC150.2.3 (Bottom View)

# Smithsonian National Zoological Park

Purchase Receipts

```
           Bookstore
    3001 Connecticut Avenue NW
       Washington, DC 20008
          202-633-4464

              SALE

       00400386524044012858

Description      SKU #      Amount
MINI LATTE MUG 000895        7.95
PANDA FROSTED M 000951      23.94
     6 @  3.99
ASSORTED BOX MU 003923      17.98
     2 @  8.99
ELEPHANT FAMILY 003668      39.95
ANIMAL BOXED MU 003450      11.98
     2 @  5.99
AFRICAN GIANT ( 003067       4.99
SNOW OWL SOCKS 001000        4.99

S U B T O T A L            111.78
Sales Tax  5.750%            6.43
T O T A L  S A L E         118.21
   American Expres        118.21
T O T A L  T E N D E R     118.21

10/27/2005 9:42:24 AM 003-012858
Assoc: C. Fretz

Credit Card Information:
   Card Type : American Express
   Card No.  : xxxxxxxxxxx1013
   Card Name : RUSSELL BRIMER

    We celebrate, study, and protect
        wildlife and their habitats.

Discover more at www.nationalzoo.si.edu
```

```
    The National Zoo Store Online
    The National Zoological Park
       3001 Connecticut Ave.  NW
         Washington, DC 20008

                SALE

         00700187674587000454

Description        SKU #       Amount
PANDA FROSTED M 000951         47.88 N
    12 @  3.99
ANIMAL BOXED MU 003450         35.94 N
     6 @  5.99
$10.95 Shipping 001008         10.95 XN

T O T A L  S A L E             94.77
   American Expres    94.77
T O T A L  T E N D E R         94.77

2/19/2006 11:00:37 AM 001-000454
Assoc: L. Faulkner

Credit Card Information:
   Card Type : American Express
   Card Nbr  : xxxxxxxxxxx1005
   Cardholder :
     Tax# MAIL ORDER
```

```
          Gibbon Gallery
    3001 Connecticut Avenue NW
       Washington, DC 20008
          202-633-4463

              SALE

       00300387735425010004

Description      SKU #      Amount
PANDA FROSTED M 000951      19.95
     5 @  3.99
MINI LATTE MUG 000895        7.95
ASSORTED BOX MU 003923       8.99

S U B T O T A L             36.89
Sales Tax  5.750%            2.12
T O T A L  S A L E          39.01
   American Expres   39.01
T O T A L  T E N D E R      39.01

2/25/2006 1:01:12 PM 003-010004
Assoc: L. Moses

Credit Card Information:
   Card Type : American Express
   Card Nbr  : xxxxxxxxxxx1013
   Cardholder : RUSSELL BRIMER

    We celebrate, study, and protect
        wildlife and their habitats.

Discover more at www.nationalzoo.si.edu
```

# Smithsonian National Zoological Park



Panda Frosted Mug, Purple

# Smithsonian National Zoological Park
Product and Investigation Summary

Product Name **Panda Frosted Mug, Purple**



Evidence No. DCZOO-FC150.3.7

| | |
|---|---|
| Price Per Unit | $3.99 |
| Total Units Purchased | 8 |
| Type of Purchases | Store visit; telephone order |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Pandas, text |
| Graphic Color | Purple |
| Text | Smithsonian National Zoo Washington, DC |
| Text Color | Purple |
| Background | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 11 mm |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 15783718; 0951 |
| Sales Receipt | 000951 |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, frosted |
| Material (Other) | Handle, plastic (removable) |
| | Base, plastic (removable) |
| Exterior Color | Vessel/body, none |
| | Handle/base, purple |
| Interior Color | None |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 1/2 inches |
| Height Interior | 3 1/4 inches |
| Diameter Top | 3 3/16 inches |
| Diameter Bottom | 2 3/16 inches |
| Volume/Capacity | 8 ounces |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

### PRODUCT LIST

| Evidence Number | Retail Location | Purchase Date |
|---|---|---|
| DCZOO-FC150.3.1 | Bookstore | 10/27/05 |
| DCZOO-FC150.3.2 | The National Zoo Store Online | 02/19/06 |
| DCZOO-FC150.3.3 | The National Zoo Store Online | 02/19/06 |
| DCZOO-FC150.3.4 | The National Zoo Store Online | 02/19/06 |
| DCZOO-FC150.3.5 | Bookstore | 02/25/06 |
| DCZOO-FC150.3.6 | Bookstore | 02/25/06 |
| DCZOO-FC150.3.7 | Bookstore | 02/25/06 |
| DCZOO-FC150.3.8 | Gibbon Gallery | 02/25/06 |

### RETAIL LOCATIONS

**BOOKSTORE**

| | |
|---|---|
| Address | 3001 Connecticut Avenue NW Washington, DC  20008 |
| Telephone | (202) 633-4464 |

*Product name(s) listed on receipt(s): Panda Frosted M*

**THE NATIONAL ZOO STORE ONLINE/ The National Zoological Park**

| | |
|---|---|
| Address | 3001 Connecticut Ave NW Washington, DC  20008 |
| Telephone | (202) 633-4464 |

*Product name(s) listed on receipt(s): Panda Frosted M*

**GIBBON GALLERY**

| | |
|---|---|
| Address | 3001 Connecticut Avenue NW Washington, DC  20008 |
| Telephone | (202) 633-4463 |

*Product name(s) listed on receipt(s): Panda Frosted M*

## Smithsonian National Zoological Park

Panda Frosted Mug, Purple



Evidence No. DCZOO-FC150.3.7 (Front View)



Evidence No. DCZOO-FC150.3.7 (Side View A)



Evidence No. DCZOO-FC150.3.7 (Back View)



Evidence No. DCZOO-FC150.3.7 (Side View B)



Evidence No. DCZOO-FC150.3.7 (Top View)



Evidence No. DCZOO-FC150.3.7 (Bottom View)

# Smithsonian National Zoological Park

Purchase Receipts

---

```
           Bookstore
   3001 Connecticut Avenue NW
      Washington, DC 20008
         202-633-4464

              SALE

      00400386524044012858

Description      SKU #     Amount
MINI LATTE MUG  000895       7.95
PANDA FROSTED M 000951      23.94
     6 @   3.99
ASSORTED BOX MU 003923      17.98
     2 @   8.99
ELEPHANT FAMILY 003668      39.95
ANIMAL BOXED MU 003450      11.98
     2 @   5.99
AFRICAN GIANT ( 003067       4.99
SNOW OWL SOCKS  001000       4.99

S U B T O T A L            111.78
Sales Tax 5.750%             6.43
T O T A L  S A L E         118.21
  American Expres  118.21
T O T A L  T E N D E R     118.21

10/27/2005 9:42:24 AM 003-012858
Assoc: C. Fretz

Credit Card Information:
  Card Type  : American Express
  Card No.   : xxxxxxxxxxx1013
  Card Name  : RUSSELL BRIMER

   We celebrate, study, and protect
      wildlife and their habitats.

Discover more at www.nationalzoo.si.edu
```

```
     The National Zoo Store Online
      The National Zoological Park
       3001 Connecticut Ave.  NW
         Washington, DC 20008

              SALE

      00700187674587000454

Description      SKU #     Amount
PANDA FROSTED M 000951      47.88 N
    12 @   3.99
ANIMAL BOXED MU 003450      35.94 N
     6 @   5.99
$10.95 Shipping 001008      10.95 XN

T O T A L  S A L E          94.77
  American Expres   94.77
T O T A L  T E N D E R      94.77

2/19/2006 11:00:37 AM 001-000454
Assoc: L. Faulkner

Credit Card Information:
  Card Type  : American Express
  Card Nbr   : xxxxxxxxxxx1005
  Cardholder :
    Tax# MAIL ORDER
```

```
          Gibbon Gallery
   3001 Connecticut Avenue NW
      Washington, DC 20008
         202-633-4463

              SALE

      00300387735425010004

Description      SKU #     Amount
PANDA FROSTED M 000951      19.95
     5 @   3.99
MINI LATTE MUG  000895       7.95
ASSORTED BOX MU 003923       8.99

S U B T O T A L             36.89
Sales Tax 5.750%             2.12
T O T A L  S A L E          39.01
  American Expres   39.01
T O T A L  T E N D E R      39.01

2/25/2006 1:01:12 PM 003-010004
Assoc: L. Moses

Credit Card Information:
  Card Type  : American Express
  Card Nbr   : xxxxxxxxxxx1013
  Cardholder : RUSSELL BRIMER

   We celebrate, study, and protect
      wildlife and their habitats.

Discover more at www.nationalzoo.si.edu
```

```
           Bookstore
   3001 Connecticut Avenue NW
      Washington, DC 20008
         202-633-4464

              SALE

      00400287735624020684

Description      SKU #     Amount
PANDA FROSTED M 000951      23.94
     6 @   3.99

S U B T O T A L             23.94
Sales Tax 5.750%             1.38
T O T A L  S A L E          25.32
  American Expres   25.32
T O T A L  T E N D E R      25.32

2/25/2006 1:29:53 PM 002-020684
Assoc: E. Brown

Credit Card Information:
  Card Type  : American Express
  Card Nbr   : xxxxxxxxxxx1013
  Cardholder : RUSSELL BRIMER

   We celebrate, study, and protect
      wildlife and their habitats.

Discover more at www.nationalzoo.si.edu
```

# Smithsonian National Zoological Park



Lion Mug

# Smithsonian National Zoological Park

Product and Investigation Summary

Product Name  **Lion Mug**



Evidence No. DCZOO-FC150.8.3-N362

| | |
|---|---|
| Price Per Unit | $5.99 |
| Total Units Purchased | 6 |
| Type of Purchase | Telephone order |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Lion, plant, text |
| Graphic Color | Orange, yellow, black, green |
| Text | ROAR ROAR ROAR |
| Text Color | Black |
| Background | Blue |
| Comments | Contains decoration on the interior |
| | Contains text on the interior |
| | Contains text on the handle |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | White |
| Interior Color | White |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 4 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 5/8 inches |
| Height Interior | 3 inches |
| Diameter Top | 3 1/2 inches |
| Diameter Bottom | 2 13/16 inches |
| Volume/Capacity | 12 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 8800020 |
| Sales Receipt | 003450 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label) |
| Manufacturer per Label | Custom Souvenir & Novelty Co., Inc. |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

### PRODUCT LIST

| Evidence Number | Retail Location | Purchase Date |
|---|---|---|
| DCZOO-FC150.8.1-N362 | The National Zoo Store Online | 02/19/06 |
| DCZOO-FC150.8.2-N362 | The National Zoo Store Online | 02/19/06 |
| DCZOO-FC150.8.3-N362 | The National Zoo Store Online | 02/19/06 |
| DCZOO-FC150.8.4-N362 | The National Zoo Store Online | 02/19/06 |
| DCZOO-FC150.8.5-N362 | The National Zoo Store Online | 02/19/06 |
| DCZOO-FC150.8.6-N362 | The National Zoo Store Online | 02/19/06 |

### RETAIL LOCATIONS

*THE NATIONAL ZOO STORE ONLINE/ The National Zoological Park*

| | |
|---|---|
| Address | 3001 Connecticut Avenue NW Washington, DC  20008 |
| Telephone | (202) 633-4464 |

*Product name(S) listed on receipt(S): Animal Boxed Mu*

## Smithsonian National Zoological Park

Lion Mug



Evidence No. DCZOO-FC150.8.3-N362  (Front View)



Evidence No. DCZOO-FC150.8.3-N362 (Side View A)



Evidence No. DCZOO-FC150.8.3-N362 (Back View)



Evidence No. DCZOO-FC150.8.3-N362 (Side View B)



Evidence No. DCZOO-FC150.8.3-N362 (Top View)



Evidence No. DCZOO-FC150.8.3-N362 (Bottom View)

# Smithsonian National Zoological Park

Purchase Receipt

```
        The National Zoo Store Online
         The National Zoological Park
         3001 Connecticut Ave.  NW
            Washington, DC 20008

                    SALE

             0070018767458700454

Description      SKU #      Amount
PANDA FROSTED M 000951      47.88 N
     12  @   3.99
ANIMAL BOXED MU 003450      35.94 N
      6  @   5.99
$10.95 Shipping 001008      10.95 XN

T O T A L  S A L E          94.77
   American Expres   94.77
T O T A L  T E N D E R      94.77

2/19/2006 11:00:37 AM 001-000454
Assoc: L. Faulkner

Credit Card Information:
   Card Type  : American Express
   Card Nbr   : xxxxxxxxxxx1005
   Cardholder :
    Tax# MAIL ORDER
```

## Smithsonian National Zoological Park



Tiger Mug

# Smithsonian National Zoological Park

Product and Investigation Summary

Product Name **Tiger Mug**



Evidence No. DCZOO-FC150.4.2-N362

| Price Per Unit | $5.99 |
| Total Units Purchased | 2 |
| Type of Purchases | Store visit |

## DECORATION (ON THE EXTERIOR SURFACE)

| Graphic | Tigers behind grass, text |
| Graphic Color | Orange, green, black |
| Text | Grrrr............. Grrrr.......... |
| Text Color | Black |
| Background | Blue |
| Comments | Contains decoration on the interior |
| | Contains text on the interior |
| | Contains decoration on the handle |

## SUBSTRATE ELEMENTS

| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | White |
| Interior Color | White |

## DECORATION (LIP AND RIM AREA)

| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 3 mm |

## PRODUCT DIMENSIONS

| Height Exterior | 3 5/8 inches |
| Height Interior | 3 inches |
| Diameter Top | 3 1/2 inches |
| Diameter Bottom | 2 13/16 inches |
| Volume/Capacity | 12 ounces |

## MODEL/ITEM NUMBERS

| Manufacturer Label | None |
| Retailer Label | 8800020 |
| Sales Receipt | 003450 |

## MANUFACTURE INFORMATION

| Country of Origin | Made in China (label) |
| Manufacturer per Label | Custom Souvenir & Novelty Co., Inc. |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
| --- | --- | --- |
| Evidence Number | Retail Location | Purchase Date |
| DCZOO-FC150.4.1-N362 | Bookstore | 10/27/05 |
| DCZOO-FC150.4.2-N362 | Bookstore | 10/27/05 |

| RETAIL LOCATIONS |
| --- |
| BOOKSTORE |
| Address      3001 Connecticut Avenue NW |
| Washington, DC  20008 |
| Telephone    (202) 633-4464 |
| Product name(s) listed on receipt(s): Animal Boxed Mu |

## Smithsonian National Zoological Park

Tiger Mug



Evidence No. DCZOO-FC150.4.2-N362  (Front View)



Evidence No. DCZOO-FC150.4.2-N362 (Side View A)



Evidence No. DCZOO-FC150.4.2-N362 (Back View)



Evidence No. DCZOO-FC150.4.2-N362 (Side View B)



Evidence No. DCZOO-FC150.4.2-N362 (Top View)



Evidence No. DCZOO-FC150.4.2-N362 (Bottom View)

# Smithsonian National Zoological Park

Purchase Receipt

```
                 Bookstore
         3001 Connecticut Avenue NW
            Washington, DC 20008
                202-633-4464

                    SALE

            00400386524044012858

Description      SKU #      Amount
MINI LATTE MUG  000895        7.95
PANDA FROSTED M 000951       23.94
     6  @   3.99
ASSORTED BOX MU 003923       17.98
     2  @   8.99
ELEPHANT FAMILY 003668       39.95
ANIMAL BOXED MU 003450       11.98
     2  @   5.99
AFRICAN GIANT ( 003067        4.99
SNOW OWL SOCKS  001000        4.99

S U B T O T A L             111.78
Sales Tax  5.750%             6.43
T O T A L   S A L E         118.21
   American Expres  118.21
T O T A L   T E N D E R     118.21

10/27/2005 9:42:24 AM 003-012858
Assoc: C. Fretz

Credit Card Information:
   Card Type  : American Express
   Card No.   : xxxxxxxxxxx1013
   Card Name  : RUSSELL BRIMER

    We celebrate, study, and protect
      wildlife and their habitats.

Discover more at www.nationalzoo.si.edu
```

# Smithsonian National Zoological Park



Animal Wrap Shot Glass

# Smithsonian National Zoological Park
Product and Investigation Summary

Product Name **Animal Wrap Shot Glass**



Evidence No. DCZOO-FC270.2.4

| | |
|---|---|
| Price Per Unit | $4.99 |
| Total Units Purchased | 6 |
| Type of Purchases | Store Visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Text, line |
| Graphic Color | Black |
| Text | National Zoo |
| | WASHINGTON, DC |
| Text Color | Black |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | Base (animals), resin |
| Exterior Color | Vessel/body, none |
| Interior Color | Base, gray, orange, brown, white |
| | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 10 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 5/16 inches |
| Height Interior | 2 1/8 inches |
| Diameter Top | 1 15/16 inches |
| Diameter Bottom | 1 3/8 inches |
| Volume/Capacity | 2 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 15787015 |
| Sales Receipt | 787015 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCZOO-FC270.2.1 | Panda Gift Shop | 02/25/06 |
| DCZOO-FC270.2.2 | Panda Gift Shop | 02/25/06 |
| DCZOO-FC270.2.3 | Panda Gift Shop | 02/25/06 |
| DCZOO-FC270.2.4 | Panda Gift Shop | 02/25/06 |
| DCZOO-FC270.2.5 | Panda Gift Shop | 02/25/06 |
| DCZOO-FC270.2.6 | Panda Gift Shop | 02/25/06 |

| RETAIL LOCATIONS |
|---|
| *PANDA GIFT SHOP* |

| | |
|---|---|
| Address | 3001 Connecticut Avenue NW |
| | Washington, DC  20008 |
| Telephone | (202) 633-4462 |

*Product name(s) listed on receipt(s): Animal Wrap Sho*

## Smithsonian National Zoological Park

Animal Wrap Shot Glass



Evidence No. DCZOO-FC270.2.4  (Front View)



Evidence No. DCZOO-FC270.2.4 (Side View A)



Evidence No. DCZOO-FC270.2.4 (Back View)



Evidence No. DCZOO-FC270.2.4 (Side View B)



Evidence No. DCZOO-FC270.2.4 (Top View)



Evidence No. DCZOO-FC270.2.4 (Bottom View)

# Smithsonian National Zoological Park

Purchase Receipt

```
                  Panda Gift Shop
            3001 Connecticut Avenue NW
                Washington, DC 20008
                   202-633-4462

                       SALE

              00200787735906011092

    Description      SKU #      Amount
    Animal Wrap Sho 787015       29.94
          6  @   4.99
    GIRAFFE TALL CL 000929       35.94
          6  @   5.99

    S U B T O T A L             65.88
    Sales Tax 5.750%             3.79
    T O T A L   S A L E         69.67
      American Expres    69.67
    T O T A L   T E N D E R     69.67

    2/25/2006 2:10:36 PM 007-011092
    Assoc: A. Washington

    Credit Card Information:
      Card Type  : American Express
      Card Nbr   : xxxxxxxxxxx1013
      Cardholder : RUSSELL BRIMER

       We celebrate, study, and protect
         wildlife and their habitats.

    Discover more at www.nationalzoo.si.edu
```

## The National Aquarium



Aquarium Shot Glass

## The National Aquarium

Product and Investigation Summary

Product Name **Aquarium Shot Glass**

| | |
|---|---|
| Price Per Unit | $4.95 |
| Total Units Purchased | 5 |
| Type of Purchases | Store visit |



Evidence No. DCNAQ-FC140.2.2

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Logo |
| Graphic Color | Blue, red |
| Text | THE NATIONAL AQUARIUM |
| | WASHINGTON, DC |
| Text Color | Blue |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 7 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 3/8 inches |
| Height Interior | 2 inches |
| Diameter Top | 1 5/16 inches |
| Diameter Bottom | 1 3/8 inches |
| Volume/Capacity | 2 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | SG |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCNAQ-FC140.2.1 | The National Aquarium | 10/26/05 |
| DCNAQ-FC140.2.2 | The National Aquarium | 10/26/05 |
| DCNAQ-FC140.2.3 | The National Aquarium | 10/26/05 |
| DCNAQ-FC140.2.4 | The National Aquarium | 02/26/05 |
| DCNAQ-FC140.2.5 | The National Aquarium | 02/26/05 |

| RETAIL LOCATIONS |
|---|
| *THE NATIONAL AQUARIUM* |

| | |
|---|---|
| Address | Commerce Building, B-077 |
| | 14th & Constitution Ave. NW |
| | Washington, DC  20230 |
| Telephone | (202) 482-2826 |

*Product name(s) listed on receipt(s): Aquarium Shot Glass*

## The National Aquarium

Aquarium Shot Glass



Evidence No. DCNAQ-FC140.2.2 (Front View)



Evidence No. DCNAQ-FC140.2.2 (Side View A)



Evidence No. DCNAQ-FC140.2.2 (Back View)



Evidence No. DCNAQ-FC140.2.2 (Side View B)



Evidence No. DCNAQ-FC140.2.2 (Top View)



Evidence No. DCNAQ-FC140.2.2 (Bottom View)

# The National Aquarium

Purchase Receipts

```
                -- End of report --

            The National Aquarium
            Commerce Building, B-077
            14th & Constitution Ave. NW
            Washington, DC 20230
                202\482-2826

Ticket#137235 Cus#WALK-IN    Oct 26 05
Usr ST          Rg# 10 Dr# 10 Time 10:05
-----------------------------------------
Item Number        Qty    Price     Ext
-----------------------------------------
1160028020          1     5.95      5.95
Map DC Popout
PG                  3     6.95     20.85
Aquarium logo pub glass
SG                  3     4.95     14.85
AQUARIUM SHOT GLASS

                          --------------
Subtotal                           41.65
Tax                                 2.39
                          ==============
Total sale                         44.04

Amex                               44.04
Card-#     ***********1013
Exp-date   1206    Auth:572292

     Cash walk-in customer

   Guest Services Inc. Thank You!
   Enjoy your visit to Wash DC.
```

```
            The National Aquarium
            Commerce Building, B-077
            14th & Constitution Ave. NW
            Washington, DC 20230
                202\482-2826

Ticket#140111 Cus#WALK-IN    Feb 26 06
Usr TW          Rg# 10 Dr# 10 Time 09:07
-----------------------------------------
Item Number        Qty    Price     Ext
-----------------------------------------
PG                  2     6.95     13.90
Aquarium logo pub glass
SG                  2     4.95      9.90
AQUARIUM SHOT GLASS
9535600568          1    10.00     10.00
Shot Glass - Double
6680251879          1     6.95      6.95
Pin sea turtle enamel

                          --------------
Subtotal                           40.75
Tax                                 2.34
                          ==============
Total sale                         43.09

Amex                               43.09
Card-#     ***********1013
Exp-date   1206    Auth:538160

     Cash walk-in customer

   Guest Services Inc. Thank You!
   Enjoy your visit to Wash DC.
```

## Jefferson Memorial



Washington D.C. Shot Glass

# Jefferson Memorial

Product and Investigation Summary

Product Name **Washington D.C. Shot Glass**



Evidence No. DCJEF-FC60.1.1-N110

| | |
|---|---|
| Price Per Unit | $6.95 |
| Total Units Purchased | 12 |
| Type of Purchase | Store visit |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Landmarks, heart, text |
| Graphic Color | Black, red, purple, blue, orange, pink, green, white |
| Text | Washington, D.C. |
| Text Color | Black |
| Background | Yellow |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 3 mm |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 1123 |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, frosted |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 5/8 inches |
| Height Interior | 2 3/16 inches |
| Diameter Top | 1 15/16 inches |
| Diameter Bottom | 1 3/8 inches |
| Volume/Capacity | 2 ounces |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label) |
| Manufacturer per Label | None |
| Manufacturer per UPC | Capsco, Inc. |
| Universal Product Code (UPC) | 6 53034 07964 3 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCJEF-FC60.1.1-N110 | Jefferson Memorial | 10/27/05 |
| DCJEF-FC60.1.2-N110 | Jefferson Memorial | 10/27/05 |
| DCJEF-FC60.1.3-N110 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC60.1.4-N110 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC60.1.5-N110 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC60.1.6-N110 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC60.1.7-N110 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC60.1.8-N110 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC60.1.9-N110 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC60.1.10-N110 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC60.1.11-N110 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC60.1.12-N110 | Jefferson Memorial | 02/26/06 |

| RETAIL LOCATION |
|---|
| *JEFFERSON MEMORIAL* |

| | |
|---|---|
| Address | Tidal Basin and Ohio Dr. Washington, DC  20009 |
| Telephone | (202) 554-5755 |

*Product name(s) listed on receipt(s): Shotglass – Memorials*

## Jefferson Memorial

Washington D.C. Shot Glass



Evidence No. DCJEF-FC60.1.1-N110  (Front View)



Evidence No. DCJEF-FC60.1.1-N110 (Side View A)



Evidence No. DCJEF-FC60.1.1-N110 (Back View)



Evidence No. DCJEF-FC60.1.1-N110 (Side View B)



Evidence No. DCJEF-FC60.1.1-N110 (Top View)



Evidence No. DCJEF-FC60.1.1-N110 (Bottom View)

## Jefferson Memorial

Purchase Receipts

```
        Jefferson Memorial
        Tidal Basin and Ohio Dr.
        Washington, DC 20009
            202\554-5755

Ticket#480918 Cus#WALK-IN    Oct 27 05
Usr ZT         Rg#632 Dr#632 Time 01:54
-----------------------------------------
Item Number        Qty   Price     Ext
-----------------------------------------
1123                 4    6.95    27.80
SHOTGLASS - MEMORIALS

                         -------------
Subtotal                         27.80
Tax                               1.60
                         =============
Total sale                       29.40

Amex                             29.40
Card-#       ***********1013
Exp-date     ****    Auth:562080

    Cash walk-in customer


  Guest Services Inc. Thank You!
  Enjoy your visit to Wash DC.
```

Page 100

```
        Jefferson Memorial
        Tidal Basin and Ohio Dr.
        Washington, DC 20009
            202\554-5755

Ticket#488298 Cus#WALK-IN    Feb 26 06
Usr ZT         Rg#632 Dr#632 Time 10:58
-----------------------------------------
Item Number        Qty   Price     Ext
-----------------------------------------
PCM                 12    7.95    95.40
MUG COLLAGE DMA
85                   6    7.95    47.70
MUG WW2 MEMORIAL
10463                4    7.95    31.80
MUG CH.BLSM/MEMORIALS
1123                12    6.95    83.40
SHOTGLASS - MEMORIALS
1192                 7    1.99    13.93
COIN JUMBO
8702009410           4    4.95    19.80
SALT & PEPPER SHAKER SET
50088                1    5.50     5.50
BRONZE SMALL MEM. PPWT
10260                1    5.50     5.50
CUP & SAUCER

                         -------------
Subtotal                        303.03
Tax                              17.42
                         =============
Total sale                      320.45

MasterCard                      320.45
Card-#       ***********2131
Exp-date     ****    Auth:024921

    Cash walk-in customer


  Guest Services Inc. Thank You!
  Enjoy your visit to Wash DC.
```

Page 101

## Jefferson Memorial

Universal Product Code Search Results

UPC

Page 1 of 2



**Next UPC Code:**    Submit    Reset

# UPC Search Results:
# UPC Code: 653034079643

### Manufacturer Information

| | |
|---|---|
| Company Name: | CAPSCO, INC. |
| Street Address: | 1529 - 14th Street, N.W. |
| City, State, Zip: | Washington DC 20005 |
| Company Telephone: | (202) 332-4516 |
| Point of Contact: | Tanya Dowtin |
| Title: | Key Contact (UPC) |
| Contact Telephone: | (202) 332-4516 |
| E-mail: | |
| Address Status: | ACTIVE |

### UPC Cross Reference
**No Cross Reference Information Found for UPC Code 653034079643**

To check for MSDS Information on 653034079643, click here

### UPC to Part Number Relation
**No Part Number Relationships Found for UPC Code 653034079643**

### UPC to NSN Cross Reference
**No NSN Data Found for UPC Code 653034079643**

### Central Contractor Registration Information
**No CCR Data Found for UPC Code 653034079643**

### CAGE Address Reference
**No CAGE Address Found for UPC Code 653034079643**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=653034079643&MFRID=00653034&MFRITM=07964    5/11/2006

## Jefferson Memorial



Collage Mug

# Jefferson Memorial

Product and Investigation Summary



Evidence No. DCJEF-FC50.4.4-N100

Product Name **Collage Mug**

| | |
|---|---|
| Price Per Unit | $7.95 |
| Total Units Purchased | 12 |
| Type of Purchase | Store visit |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Landmarks, landscape, text |
| Graphic Color | Black, blue, gray, green, pink, yellow, red |
| Text | WASHINGTON, DC |
| Text Color | Blue |
| Background | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 6 mm |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | PCM |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | White |
| Interior Color | White |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 1/2 inches |
| Height Interior | 3 1/4 inches |
| Diameter Top | 3 1/16 inches |
| Diameter Bottom | 2 7/8 inches |
| Volume/Capacity | 10 ounces |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Crafted in Taiwan (label) |
| Manufacturer per Label | Designmasters |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCJEF-FC50.4.1-N100 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.4.2-N100 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.4.3-N100 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.4.4-N100 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.4.5-N100 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.4.6-N100 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.4.7-N100 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.4.8-N100 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.4.9-N100 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.4.10-N100 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.4.11-N100 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.4.12-N100 | Jefferson Memorial | 02/26/06 |

| RETAIL LOCATION |
|---|
| *JEFFERSON MEMORIAL* |

| | |
|---|---|
| Address | Tidal Basin and Ohio Dr. Washington, DC  20009 |
| Telephone | (202) 554-5755 |

*Product name(s) listed on receipt(s): Mug Collage DMA*

## Jefferson Memorial                                            Collage Mug


Evidence No. DCJEF-FC50.4.4-N100  (Front View)


Evidence No. DCJEF-FC50.4.4-N100 (Side View A)


Evidence No. DCJEF-FC50.4.4-N100 (Back View)


Evidence No. DCJEF-FC50.4.4-N100 (Side View B)


Evidence No. DCJEF-FC50.4.4-N100 (Top View)


Evidence No. DCJEF-FC50.4.4-N100 (Bottom View)

# Jefferson Memorial

Purchase Receipt

```
              Jefferson Memorial
              Tidal Basin and Ohio Dr.
              Washington, DC 20009
                  202\554-5755

      Ticket#488298 Cus#WALK-IN    Feb 26 06
      Usr ZT      Rg#632 Dr#632 Time 10:58
      ----------------------------------------
      Item Number       Qty   Price    Ext
      ----------------------------------------
      PCM                12   7.95    95.40
      MUG COLLAGE DMA
      85                  6   7.95    47.70
      MUG WW2 MEMORIAL
      10463               4   7.95    31.80
      MUG CH.BLSM/MEMORIALS
      1123               12   6.95    83.40
      SHOTGLASS - MEMORIALS
      1132                7   1.99    13.93
      COIN JUMBO
      8702009410          4   4.95    19.80
      SALT & PEPPER SHAKER SET
      50088               1   5.50     5.50
      BRONZE SMALL MEM. PPWT
      10260               1   5.50     5.50
      CUP & SAUCER
                             --------------
      Subtotal                       303.03
      Tax                             17.42
                             ==============
      Total sale                     320.45

      MasterCard                     320.45
      Card-#   ************2131
      Exp-date  ****   Auth:024921

        Cash walk-in customer


        Guest Services Inc. Thank You!
        Enjoy your visit to Wash DC.
```

## Jefferson Memorial



National WWII Memorial Mug

# Jefferson Memorial

Product and Investigation Summary

Product Name **National WWII Memorial Mug**



Evidence No. DCJEF-FC50.1.2

| | |
|---|---|
| Price Per Unit | $7.95 |
| Total Units Purchased | 8 |
| Type of Purchase | Store visit |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Rectangle, stars, text |
| Graphic Color | Blue, mustard yellow |
| Text | NATIONAL WWII MEMORIAL |
| Text Color | None |
| Background | None |
| Comments | Text image created by reverse stencil graphic |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | White |
| Interior Color | White |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 9.5 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 11/16 inches |
| Height Interior | 3 3/16 inches |
| Diameter Top | 3 3/16 inches |
| Diameter Bottom | 3 3/16 inches |
| Volume/Capacity | 11 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 85 |
| Sales Receipt | 85 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCJEF-FC50.1.1 | Jefferson Memorial | 10/27/05 |
| DCJEF-FC50.1.2 | Jefferson Memorial | 10/27/05 |
| DCJEF-FC50.1.3 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.1.4 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.1.5 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.1.6 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.1.7 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.1.8 | Jefferson Memorial | 02/26/06 |

| RETAIL LOCATION |
|---|
| *JEFFERSON MEMORIAL* |

| | |
|---|---|
| Address | Tidal Basin and Ohio Dr. Washington, DC  20009 |
| Telephone | (202) 554-5755 |

*Product name(s) listed on receipt(s): Mug WW2 Memorial*

## Jefferson Memorial

National WWII Memorial Mug



Evidence No. DCJEF-FC50.1.2  (Front View)



Evidence No. DCJEF-FC50.1.2 (Side View A)



Evidence No. DCJEF-FC50.1.2 (Back View)



Evidence No. DCJEF-FC50.1.2 (Side View B)



Evidence No. DCJEF-FC50.1.2 (Top View)



Evidence No. DCJEF-FC50.1.2 (Bottom View)

# Jefferson Memorial

```
            Jefferson Memorial
            Tidal Basin and Ohio Dr.
            Washington, DC 20009
                202\554-5755

Ticket#480919 Cus#WALK-IN      Oct 27 05
Usr ZT        Rg#632 Dr#632 Time 01:56
------------------------------------------
Item Number         Qty   Price     Ext
------------------------------------------
85                   2    7.95    15.90
MUG WW2 MEMORIAL

                              ------------
Subtotal                           15.90
Tax                                  .91
                              ============
Total sale                         16.81

Amex                               16.81
Card-#      ***********1013
Exp-date    ****   Auth:528865

     Cash walk-in customer


  Guest Services Inc. Thank You!
  Enjoy your visit to Wash DC.
```

```
            Jefferson Memorial
            Tidal Basin and Ohio Dr.
            Washington, DC 20009
                202\554-5755

Ticket#488298 Cus#WALK-IN      Feb 26 06
Usr ZT        Rg#632 Dr#632 Time 10:58
------------------------------------------
Item Number         Qty   Price     Ext
------------------------------------------
PCM                  12   7.95    95.40
MUG COLLAGE DMA
85                    6   7.95    47.70
MUG WW2 MEMORIAL
10463                 4   7.95    31.80
MUG CH.BLSM/MEMORIALS
1123                 12   6.95    83.40
SHOTGLASS - MEMORIALS
1132                  7   1.99    13.93
COIN JUMBO
8702009410            4   4.95    19.80
SALT & PEPPER SHAKER SET
50088                 1   5.50     5.50
BRONZE SMALL MEM. PPWT
10260                 1   5.50     5.50
CUP & SAUCER
                              ------------
Subtotal                          303.03
Tax                                17.42
                              ============
Total sale                        320.45

MasterCard                        320.45
Card-#      ***********2131
Exp-date    ****   Auth:024921

     Cash walk-in customer


  Guest Services Inc. Thank You!
  Enjoy your visit to Wash DC.
```

## Jefferson Memorial



Landmarks Mug, Light Green Interior

## Jefferson Memorial

Product and Investigation Summary

Product Name **Landmarks Mug, Light Green Interior**



| | |
|---|---|
| Price Per Unit | $7.95 |
| Total Units Purchased | 1 |
| Type of Purchase | Store visit |

Evidence No. DCJEF-FC60.2.1-N110

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Landmarks, heart, text |
| Graphic Color | Black, red, purple, blue, orange, pink, green, white |
| Text | Washington D.C. |
| Text Color | Black |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | Yellow |
| Interior Color | Light green |
| Rim Color | Dark brown |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 12 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 3/4 inches |
| Height Interior | 3 5/16 inches |
| Diameter Top | 3 7/16 inches |
| Diameter Bottom | 3 1/16 inches |
| Volume/Capacity | 13 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 10463 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label; printed) |
| Manufacturer per Label | Capsco Inc. |
| Manufacturer per UPC | Capsco, Inc. |
| Universal Product Code (UPC) | 6 53034 04964 6 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCJEF-FC60.2.1-N110 | Jefferson Memorial | 02/26/06 |

| RETAIL LOCATION |
|---|
| *JEFFERSON MEMORIAL* |

| | |
|---|---|
| Address | Tidal Basin and Ohio Dr. Washington, DC  20009 |
| Telephone | (202) 554-5755 |

*Product name(s) listed on receipt(s): Mug Ch.Blsm/Memorials*

## Jefferson Memorial

Landmarks Mug, Light Green Interior



Evidence No. DCJEF-FC60.2.1-N110  (Front View)



Evidence No. DCJEF-FC60.2.1-N110 (Side View A)



Evidence No. DCJEF-FC60.2.1-N110 (Back View)



Evidence No. DCJEF-FC60.2.1-N110 (Side View B)



Evidence No. DCJEF-FC60.2.1-N110 (Top View)



Evidence No. DCJEF-FC60.2.1-N110 (Bottom View)

**Jefferson Memorial**                                    Purchase Receipt

```
            Jefferson Memorial
            Tidal Basin and Ohio Dr.
            Washington, DC 20009
               202\554-5755

     Ticket#488298 Cus#WALK-IN    Feb 26 06
     Usr ZT      Rg#632 Dr#632 Time 10:58
     ---------------------------------------
     Item Number     Qty   Price    Ext
     ---------------------------------------
     PCM              12    7.95    95.40
     MUG COLLAGE DMA
     85                6    7.95    47.70
     MUG WW2 MEMORIAL
     10463             4    7.95    31.80
     MUG CH.BLSM/MEMORIALS
     1123             12    6.95    83.40
     SHOTGLASS - MEMORIALS
     1132              7    1.99    13.93
     COIN JUMBO
     8702009410        4    4.95    19.80
     SALT & PEPPER SHAKER SET
     50088             1    5.50     5.50
     BRONZE SMALL MEM. PPWT
     10260             1    5.50     5.50
     CUP & SAUCER
                                --------------
     Subtotal                       303.03
     Tax                             17.42
                                ==============
     Total sale                     320.45


     MasterCard                     320.45
     Card-#   ************2131
     Exp-date  ****   Auth:024921

        Cash walk-in customer

       Guest Services Inc. Thank You!
       Enjoy your visit to Wash DC.
```

## Jefferson Memorial

Universal Product Code Search Results



**Next UPC Code:**    [ Submit ]  [ Reset ]

## UPC Search Results:
## UPC Code: 653034049646

Manufacturer Information

| | |
|---|---|
| Company Name: | CAPSCO, INC. |
| Street Address: | 1529 - 14th Street, N.W. |
| City, State, Zip: | Washington DC 20005 |
| Company Telephone: | (202) 332-4516 |
| Point of Contact: | Tanya Dowtin |
| Title: | Key Contact (UPC) |
| Contact Telephone: | (202) 332-4516 |
| E-mail: | |
| Address Status: | ACTIVE |

UPC Cross Reference

**No Cross Reference Information
Found for UPC Code 653034049646**

To check for MSDS Information on
653034049646, click here

UPC to Part Number Relation

**No Part Number Relationships
Found for UPC Code 653034049646**

UPC to NSN Cross Reference

**No NSN Data Found for UPC Code
653034049646**

Central Contractor Registration
Information

**No CCR Data Found for UPC Code
653034049646**

CAGE Address Reference

**No CAGE Address Found for UPC
Code 653034049646**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=653034049646&MFRID=00653034&MFRITM=04964    5/16/2006

## Jefferson Memorial



Landmarks Mug, Lavender Interior

# Jefferson Memorial

Product and Investigation Summary

Product Name **Landmarks Mug, Lavender Interior**



Evidence No. DCJEF-FC60.3.1-N110

| | |
|---|---|
| Price Per Unit | $7.95 |
| Total Units Purchased | 1 |
| Type of Purchase | Store visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Landmarks, heart, text |
| Graphic Color | Black, red, purple, blue, orange, pink, green, white |
| Text | Washington D.C. |
| Text Color | Black |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | Yellow |
| Interior Color | Lavender |
| Rim Color | Red |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 12 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 3/4 inches |
| Height Interior | 3 5/16 inches |
| Diameter Top | 3 7/16 inches |
| Diameter Bottom | 3 1/16 inches |
| Volume/Capacity | 13 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 10463 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label; printed) |
| Manufacturer per Label | Capsco Inc. |
| Manufacturer per UPC | Capsco, Inc. |
| Universal Product Code (UPC) | 6 53034 04964 6 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCJEF-FC60.3.1-N110 | Jefferson Memorial | 02/26/06 |

| RETAIL LOCATION |
|---|
| *JEFFERSON MEMORIAL* |

| | |
|---|---|
| Address | Tidal Basin and Ohio Dr. Washington, DC  20009 |
| Telephone | (202) 554-5755 |

*Product name(s) listed on receipt(s): Mug Ch.Blsm/Memorials*

## Jefferson Memorial — Landmarks Mug, Lavender Interior


Evidence No. DCJEF-FC60.3.1-N110  (Front View)


Evidence No. DCJEF-FC60.3.1-N110 (Side View A)


Evidence No. DCJEF-FC60.3.1-N110 (Back View)


Evidence No. DCJEF-FC60.3.1-N110 (Side View B)


Evidence No. DCJEF-FC60.3.1-N110 (Top View)


Evidence No. DCJEF-FC60.3.1-N110 (Bottom View)

## Jefferson Memorial

```
              Jefferson Memorial
              Tidal Basin and Ohio Dr.
              Washington, DC 20009
                  202\554-5755

      Ticket#488298 Cus#WALK-IN   Feb 26 06
      Usr ZT       Rg#632 Dr#632 Time 10:58
      -----------------------------------------
      Item Number      Qty   Price    Ext
      -----------------------------------------
      PCM              12    7.95    95.40
      MUG COLLAGE DMA
      85                6    7.95    47.70
      MUG WW2 MEMORIAL
      10463             4    7.95    31.80
      MUG CH.BLSM/MEMORIALS
      1123             12    6.95    83.40
      SHOTGLASS - MEMORIALS
      1132              7    1.99    13.93
      COIN JUMBO
      8702009410        4    4.95    19.80
      SALT & PEPPER SHAKER SET
      50088             1    5.50     5.50
      BRONZE SMALL MEM. PPWT
      10260             1    5.50     5.50
      CUP & SAUCER

                             --------------
      Subtotal                       303.03
      Tax                             17.42
                             ==============
      Total sale                     320.45


      MasterCard                     320.45

      Card-#   ************2131
      Exp-date  ****   Auth:024921

          Cash walk-in customer


        Guest Services Inc. Thank You!
        Enjoy your visit to Wash DC.
```

## Jefferson Memorial

Universal Product Code Search Results

UPC

Page 1 of 2



**Next UPC Code:**    Submit  Reset

# UPC Search Results:
# UPC Code: 653034049646

Manufacturer Information

| | |
|---|---|
| Company Name: | CAPSCO, INC. |
| Street Address: | 1529 - 14th Street, N.W. |
| City, State, Zip: | Washington DC 20005 |
| Company Telephone: | (202) 332-4516 |
| Point of Contact: | Tanya Dowtin |
| Title: | Key Contact (UPC) |
| Contact Telephone: | (202) 332-4516 |
| E-mail: | |
| Address Status: | ACTIVE |

UPC Cross Reference
**No Cross Reference Information
Found for UPC Code 653034049646**

To check for MSDS Information on
653034049646, click here

UPC to Part Number Relation
**No Part Number Relationships
Found for UPC Code 653034049646**

UPC to NSN Cross Reference
**No NSN Data Found for UPC Code
653034049646**

Central Contractor Registration
Information
**No CCR Data Found for UPC Code
653034049646**

CAGE Address Reference
**No CAGE Address Found for UPC
Code 653034049646**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=653034049646&MFRID=00653034&MFRITM=04964    5/16/2006

# Jefferson Memorial



Landmarks Mug, Blue Interior

# Jefferson Memorial

Product and Investigation Summary

Product Name **Landmarks Mug, Blue Interior**



Evidence No. DCJEF-FC60.4.1-N110

| | |
|---|---|
| Price Per Unit | $7.95 |
| Total Units Purchased | 1 |
| Type of Purchase | Store visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Landmarks, heart, text |
| Graphic Color | Black, red, purple, blue, orange, pink, green, white |
| Text | Washington D.C. |
| Text Color | Black |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | Yellow |
| Interior Color | Blue |
| Rim Color | Green |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 12 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 3/4 inches |
| Height Interior | 3 5/16 inches |
| Diameter Top | 3 7/16 inches |
| Diameter Bottom | 3 1/16 inches |
| Volume/Capacity | 13 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 10463 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label; printed) |
| Manufacturer per Label | Capsco Inc. |
| Manufacturer per UPC | Capsco, Inc. |
| Universal Product Code (UPC) | 6 53034 04964 6 |

| PRODUCT LIST | | |
|---|---|---|
| *Evidence Number* | *Retail Location* | *Purchase Date* |
| DCJEF-FC60.4.1-N110 | Jefferson Memorial | 02/26/06 |

| RETAIL LOCATION |
|---|
| *JEFFERSON MEMORIAL* |

| | |
|---|---|
| Address | Tidal Basin and Ohio Dr. Washington, DC  20009 |
| Telephone | (202) 554-5755 |

*Product name(s) listed on receipt(s): Mug Ch.Blsm/Memorials*

## Jefferson Memorial

Landmarks Mug, Blue Interior



Evidence No. DCJEF-FC60.4.1-N110  (Front View)



Evidence No. DCJEF-FC60.4.1-N110 (Side View A)



Evidence No. DCJEF-FC60.4.1-N110 (Back View)



Evidence No. DCJEF-FC60.4.1-N110 (Side View B)



Evidence No. DCJEF-FC60.4.1-N110 (Top View)



Evidence No. DCJEF-FC60.4.1-N110 (Bottom View)

## Jefferson Memorial

Purchase Receipt

```
            Jefferson Memorial
            Tidal Basin and Ohio Dr.
            Washington, DC 20009
                202\554-5755

Ticket#488298 Cus#WALK-IN      Feb 26 06
Usr ZT        Rg#632 Dr#632 Time 10:58
----------------------------------------
Item Number        Qty   Price    Ext
----------------------------------------
PCM                 12    7.95   95.40
MUG COLLAGE DMA
85                   6    7.95   47.70
MUG WW2 MEMORIAL
10463                4    7.95   31.80
MUG CH.BLSM/MEMORIALS
1123                12    6.95   83.40
SHOTGLASS - MEMORIALS
1132                 7    1.99   13.93
COIN JUMBO
8702009410           4    4.95   19.80
SALT & PEPPER SHAKER SET
50088                1    5.50    5.50
BRONZE SMALL MEM. PPWT
10260                1    5.50    5.50
CUP & SAUCER
                         -------------
Subtotal                       303.03
Tax                             17.42
                         =============
Total sale                     320.45


MasterCard                     320.45
Card-#    ************2131
Exp-date  ****   Auth:024921

    Cash walk-in customer

 Guest Services Inc. Thank You!
 Enjoy your visit to Wash DC.
```

## Jefferson Memorial

Universal Product Code Search Results

UPC

Page 1 of 2



**Next UPC Code:**    Submit   Reset

# UPC Search Results:
# UPC Code: 653034049646

Manufacturer Information

| | |
|---|---|
| Company Name: | CAPSCO, INC. |
| Street Address: | 1529 - 14th Street, N.W. |
| City, State, Zip: | Washington DC 20005 |
| Company Telephone: | (202) 332-4516 |
| Point of Contact: | Tanya Dowtin |
| Title: | Key Contact (UPC) |
| Contact Telephone: | (202) 332-4516 |
| E-mail: | |
| Address Status: | ACTIVE |

UPC Cross Reference

**No Cross Reference Information Found for UPC Code 653034049646**

To check for MSDS Information on 653034049646, click here

UPC to Part Number Relation

**No Part Number Relationships Found for UPC Code 653034049646**

UPC to NSN Cross Reference

**No NSN Data Found for UPC Code 653034049646**

Central Contractor Registration Information

**No CCR Data Found for UPC Code 653034049646**

CAGE Address Reference

**No CAGE Address Found for UPC Code 653034049646**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=653034049646&MFRID=00653034&MFRITM=04964    5/16/2006

## Jefferson Memorial



Landmarks Mug, Red Interior

# Jefferson Memorial

Product and Investigation Summary

Product Name **Landmarks Mug, Red Interior**



Evidence No. DCJEF-FC60.5.1-N110

| | |
|---|---|
| Price Per Unit | $7.95 |
| Total Units Purchased | 1 |
| Type of Purchase | Store visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Landmarks, heart, text |
| Graphic Color | Black, red, purple, blue, orange, pink, green, white |
| Text | Washington D.C. |
| Text Color | Black |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | Yellow |
| Interior Color | Red |
| Rim Color | Black |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 12 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 3/4 inches |
| Height Interior | 3 5/16 inches |
| Diameter Top | 3 7/16 inches |
| Diameter Bottom | 3 1/16 inches |
| Volume/Capacity | 13 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 10463 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label; printed) |
| Manufacturer per Label | Capsco Inc. |
| Manufacturer per UPC | Capsco, Inc. |
| Universal Product Code (UPC) | 6 53034 04964 6 |

| PRODUCT LIST | | |
|---|---|---|
| *Evidence Number* | *Retail Location* | *Purchase Date* |
| DCJEF-FC60.5.1-N110 | Jefferson Memorial | 02/26/06 |

| RETAIL LOCATION |
|---|
| *JEFFERSON MEMORIAL* |

| | |
|---|---|
| Address | Tidal Basin and Ohio Dr. Washington, DC  20009 |
| Telephone | (202) 554-5755 |

*Product name(s) listed on receipt(s): Mug Ch.Blsm/Memorials*

## Jefferson Memorial

Landmarks Mug, Red Interior



Evidence No. DCJEF-FC60.5.1-N110  (Front View)



Evidence No. DCJEF-FC60.5.1-N110 (Side View A)



Evidence No. DCJEF-FC60.5.1-N110 (Back View)



Evidence No. DCJEF-FC60.5.1-N110 (Side View B)



Evidence No. DCJEF-FC60.5.1-N110 (Top View)



Evidence No. DCJEF-FC60.5.1-N110 (Bottom View)

# Jefferson Memorial                                    Purchase Receipt

```
              Jefferson Memorial
              Tidal Basin and Ohio Dr.
              Washington, DC 20009
                  202\554-5755

    Ticket#488298 Cus#WALK-IN      Feb 26 06
    Usr ZT        Rg#632 Dr#632 Time 10:58
    ----------------------------------------
    Item Number       Qty   Price    Ext
    ----------------------------------------
    PCM                12    7.95   95.40
    MUG COLLAGE DMA
    85                  6    7.95   47.70
    MUG WW2 MEMORIAL
    10463               4    7.95   31.80
    MUG CH.BLSM/MEMORIALS
    1123               12    6.95   83.40
    SHOTGLASS - MEMORIALS
    1132                7    1.99   13.93
    COIN JUMBO
    8702009410          4    4.95   19.80
    SALT & PEPPER SHAKER SET
    50088               1    5.50    5.50
    BRONZE SMALL MEM. PPWT
    10260               1    5.50    5.50
    CUP & SAUCER

                             --------------
    Subtotal                        303.03
    Tax                              17.42
                             ==============
    Total sale                      320.45

    MasterCard                      320.45
    Card-#   ************2131
    Exp-date  ****   Auth:024921

        Cash walk-in customer

     Guest Services Inc. Thank You!
     Enjoy your visit to Wash DC.
```

# Jefferson Memorial

Universal Product Code Search Results

UPC

Page 1 of 2



**Next UPC Code:**   [Submit]  [Reset]

## UPC Search Results:
## UPC Code: 653034049646

### Manufacturer Information

| | |
|---|---|
| Company Name: | CAPSCO, INC. |
| Street Address: | 1529 - 14th Street, N.W. |
| City, State, Zip: | Washington DC 20005 |
| Company Telephone: | (202) 332-4516 |
| Point of Contact: | Tanya Dowtin |
| Title: | Key Contact (UPC) |
| Contact Telephone: | (202) 332-4516 |
| E-mail: | |
| Address Status: | ACTIVE |

### UPC Cross Reference

**No Cross Reference Information Found for UPC Code 653034049646**

To check for MSDS Information on 653034049646, click here

### UPC to Part Number Relation

**No Part Number Relationships Found for UPC Code 653034049646**

### UPC to NSN Cross Reference

**No NSN Data Found for UPC Code 653034049646**

### Central Contractor Registration Information

**No CCR Data Found for UPC Code 653034049646**

### CAGE Address Reference

**No CAGE Address Found for UPC Code 653034049646**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=653034049646&MFRID=00653034&MFRITM=04964    5/16/2006

## Jefferson Memorial



Jefferson Memorial Shot Glass

# Jefferson Memorial

Product and Investigation Summary

Product Name **Jefferson Memorial Shot Glass**



Evidence No. DCJEF-FC50.2.1-N620

| | |
|---|---|
| Price Per Unit | $6.95 |
| Total Units Purchased | 2 |
| Type of Purchase | Store visit |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Jefferson memorial landmarks, banners, text |
| Graphic Color | Black, brown, tan, gray, blue, red, gold, green |
| Text | JEFFERSON MEMORIAL WASHINGTON, D.C. Thomas Jefferson 3rd President of the... |
| Text Color | Black |
| Background | Transparent white |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 7 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 5/16 inches |
| Height Interior | 2 1/16 inches |
| Diameter Top | 1 15/16 inches |
| Diameter Bottom | 1 3/8 inches |
| Volume/Capacity | 2 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 1123 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |
| Other | ©TRAUB |

| PRODUCT LIST | | |
|---|---|---|
| *Evidence Number* | *Retail Location* | *Purchase Date* |
| DCJEF-FC50.2.1-N620 | Jefferson Memorial | 10/27/05 |
| DCJEF-FC50.2.2-N620 | Jefferson Memorial | 10/27/05 |

| RETAIL LOCATION |
|---|
| *JEFFERSON MEMORIAL* |

| | |
|---|---|
| Address | Tidal Basin and Ohio Dr. Washington, DC  20009 |
| Telephone | (202) 554-5755 |

*Product name(s) listed on receipt(s): Shotglass – Memorials*

## Jefferson Memorial

Jefferson Memorial Shot Glass



Evidence No. DCJEF-FC50.2.1-N620 (Front View)



Evidence No. DCJEF-FC50.2.1-N620 (Side View A)



Evidence No. DCJEF-FC50.2.1-N620 (Back View)



Evidence No. DCJEF-FC50.2.1-N620 (Side View B)



Evidence No. DCJEF-FC50.2.1-N620 (Top View)



Evidence No. DCJEF-FC50.2.1-N620 (Bottom View)

**Jefferson Memorial**                                              Purchase Receipt

```
                    Jefferson Memorial
                    Tidal Basin and Ohio Dr.
                    Washington, DC 20009
                        202\554-5755

        Ticket#480918 Cus#WALK-IN      Oct 27 05
        Usr ZT          Rg#632 Dr#632 Time 01:54
        ----------------------------------------
        Item Number        Qty   Price      Ext
        ----------------------------------------
        1123                 4    6.95    27.80
        SHOTGLASS - MEMORIALS

                                   --------------
        Subtotal                           27.80
        Tax                                 1.60
                                   ==============
        Total sale                         29.40


        Amex                               29.40
        Card-#     ***********1013
        Exp-date   ****   Auth:562080

           Cash walk-in customer


         Guest Services Inc. Thank You!
         Enjoy your visit to Wash DC.
```

## Jefferson Memorial



Salt and Pepper Shaker Set

# Jefferson Memorial

Product and Investigation Summary

Product Name  **Salt and Pepper Shaker Set**



Evidence No. DCJEF-FC50.5.2A-B

| | |
|---|---|
| Price Per Unit | $4.95 |
| Total Units Purchased | 4 sets of 2 |
| Type of Purchase | Store visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Landmarks, text |
| Graphic Color | Black, blue, gray, green, red, yellow |
| Text | WASHINGTON, D.C. |
| Text Color | Black |
| Background | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | No |
| Decoration Begins At | n/a |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 8702009410 |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | Plug, plastic |
| Exterior Color | Vessel/body, white |
| | Plug, beige |
| Interior Color | White |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 1/4 inches |
| Height Interior | n/a |
| Diameter Top | 1 11/16 inches |
| Diameter Bottom | 1 15/16 inches |
| Volume/Capacity | n/a |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCJEF-FC50.5.1A-B | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.5.2A-B | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.5.3A-B | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.5.4A-B | Jefferson Memorial | 02/26/06 |

| RETAIL LOCATION | |
|---|---|
| *JEFFERSON MEMORIAL* | |
| Address | Tidal Basin and Ohio Dr. Washington, DC  20009 |
| Telephone | (202) 554-5755 |
| *Product name(s) listed on receipt(s): Salt & Pepper Shaker Set* | |

## Jefferson Memorial

Salt and Pepper Shaker Set



Evidence No. DCJEF-FC50.5.2A-B  (Front View)



Evidence No. DCJEF-FC50.5.2A-B (Side View A)



Evidence No. DCJEF-FC50.5.2A-B (Back View)



Evidence No. DCJEF-FC50.5.2A-B (Side View B)



Evidence No. DCJEF-FC50.5.2A-B (Top View)



Evidence No. DCJEF-FC50.5.2A-B (Bottom View)

## Jefferson Memorial

Purchase Receipt



```
          Jefferson Memorial
          Tidal Basin and Ohio Dr.
          Washington, DC 20009
               202\554-5755

   Ticket#488298 Cus#WALK-IN    Feb 26 06
   Usr ZT       Rg#632 Dr#632 Time 10:58
   ----------------------------------------
   Item Number      Qty    Price    Ext

   PCM               12     7.95    95.40
   MUG COLLAGE DMA
   85                 6     7.95    47.70
   MUG WW2 MEMORIAL
   10463              4     7.95    31.80
   MUG CH.BLSM/MEMORIALS
   1123              12     6.95    83.40
   SHOTGLASS - MEMORIALS
   1132               7     1.99    13.93
   COIN JUMBO
   8702009410         4     4.95    19.80
   SALT & PEPPER SHAKER SET
   50088              1     5.50     5.50
   BRONZE SMALL MEM. PPWT
   10260              1     5.50     5.50
   CUP & SAUCER

                            -------------
   Subtotal                       303.03
   Tax                             17.42
                            ==============
   Total sale                     320.45


   MasterCard                     320.45
   Card-#   ************2131
   Exp-date  ****   Auth:024921

       Cash walk-in customer

     Guest Services Inc. Thank You!
     Enjoy your visit to Wash DC.
```

# Lincoln Memorial



WWII Memorial Shot Glass

## Lincoln Memorial

Product and Investigation Summary

Product Name **WWII Memorial Shot Glass**



Evidence No. DCLIN-FC100.4.1-N620

| | |
|---|---|
| Price Per Unit | $6.95 |
| Total Units Purchased | 2 |
| Type of Purchase | Store visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | WWII memorial, banners, text |
| Graphic Color | Black, gray, white, blue, green, gold |
| Text | World War II Memorial, Washington, D.C. |
| | A timeless reminder of the moral... |
| Text Color | Black |
| Background | Transparent white |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 7 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 5/16 inches |
| Height Interior | 2 1/16 inches |
| Diameter Top | 1 15/16 inches |
| Diameter Bottom | 1 3/8 inches |
| Volume/Capacity | 2 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 1125V |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | USA (embossed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |
| Other | ©TRAUB |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCLIN-FC100.4.1-N620 | Lincoln Memorial | 10/27/05 |
| DCLIN-FC100.4.2-N620 | Lincoln Memorial | 10/27/05 |

| RETAIL LOCATION |
|---|
| *LINCOLN MEMORIAL* |

| | |
|---|---|
| Address | Lincoln Memorial Circle |
| | 23rd St. NW |
| | Washington, DC  20242 |
| Telephone | (202) 347-2054 |

*Product name(s) listed on receipt(s): Shotglass Viet Wh Gs Lin*

## Lincoln Memorial

WWII Memorial Shot Glass



Evidence No. DCLIN-FC100.4.1-N620 (Front View)



Evidence No. DCLIN-FC100.4.1-N620 (Side View A)



Evidence No. DCLIN-FC100.4.1-N620 (Back View)



Evidence No. DCLIN-FC100.4.1-N620 (Side View B)



Evidence No. DCLIN-FC100.4.1-N620 (Top View)



Evidence No. DCLIN-FC100.4.1-N620 (Bottom View)

## Lincoln Memorial                                                    Purchase Receipt

```
               Lincoln Memorial
               Lincoln Memorial Circle
               23rd St. NW
               Washington, DC 20242
                    202\347\2054

     Ticket#576392 Cus#WALK-IN      Oct 27 05
     Usr KH          Rg#732 Dr#321 Time 10:27
     -----------------------------------------
     Item Number          Qty   Price      Ext
     -----------------------------------------
     1125V                  9    6.95    62.55
     SHOTGLASS VIET WH GS LIN
     1125                   2    6.95    13.90
     SHOTGLASS EAGLE PANORAMA

                                -------------
     Subtotal                           76.45
     Tax                                 4.40
                                =============
     Total sale                         80.85


     Amex                               80.85
     Card-#    ***********1013
     Exp-date  ****   Auth:552982

        Walk-in customer

     Guest Services Inc. Thank You!
     Enjoy your visit to Wash DC.
```

## Lincoln Memorial



Eagle Shot Glass

# Lincoln Memorial

Product and Investigation Summary

Product Name  **Eagle Shot Glass**



| | |
|---|---|
| Price Per Unit | $6.95 |
| Total Units Purchased | 2 |
| Type of Purchase | Store visit |

Evidence No. DCLIN-FC100.5.1-N620

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | United States of America seal |
| Graphic Color | Navy blue, yellow, white, brown, red, green, black |
| Text | UNITED STATES OF AMERICA WASHINGTON, DC |
| Text Color | Yellow |
| Background | Transparent white |
| Comments | Gold rim |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 7 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 5/16 inches |
| Height Interior | 2 1/16 inches |
| Diameter Top | 1 15/16 inches |
| Diameter Bottom | 1 3/8 inches |
| Volume/Capacity | 2 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 1125V |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | USA (embossed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |
| Other | ©TRAUB |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCLIN-FC100.5.1-N620 | Lincoln Memorial | 10/27/05 |
| DCLIN-FC100.5.2-N620 | Lincoln Memorial | 10/27/05 |

| RETAIL LOCATION |
|---|
| *LINCOLN MEMORIAL* |

| | |
|---|---|
| Address | Lincoln Memorial Circle 23rd St. NW Washington, DC  20242 |
| Telephone | (202) 347-2054 |

*Product name(s) listed on receipt(s): Shotglass Viet Wh Gs Lin*

## Lincoln Memorial

Eagle Shot Glass



Evidence No. DCLIN-FC100.5.1-N620 (Front View)



Evidence No. DCLIN-FC100.5.1-N620 (Side View A)



Evidence No. DCLIN-FC100.5.1-N620 (Back View)



Evidence No. DCLIN-FC100.5.1-N620 (Side View B)



Evidence No. DCLIN-FC100.5.1-N620 (Top View)



Evidence No. DCLIN-FC100.5.1-N620 (Bottom View)

# Lincoln Memorial

Purchase Receipt

```
          Lincoln Memorial
          Lincoln Memorial Circle
          23rd St. NW
          Washington, DC 20242
                202\347\2054

Ticket#576392 Cus#WALK-IN      Oct 27 05
Usr KH          Rg#732 Dr#321 Time 10:27
-----------------------------------------
Item Number          Qty   Price    Ext
-----------------------------------------
1125V                  9   6.95    62.55
SHOTGLASS VIET WH GS LIN
1125                   2   6.95    13.90
SHOTGLASS EAGLE PANORAMA

                           --------------
Subtotal                            76.45
Tax                                  4.40
                           ==============
Total sale                          80.85


Amex                                80.85
Card-#    ***********1013
Exp-date  ****   Auth:552982

    Walk-in customer

  Guest Services Inc. Thank You!
  Enjoy your visit to Wash DC.
```

# Lincoln Memorial



Landmarks Shot Glass

# Lincoln Memorial

Product and Investigation Summary

Product Name **Landmarks Shot Glass**



Evidence No. DCLIN-FC100.1.2

| | |
|---|---|
| Price Per Unit | $6.95 |
| Total Units Purchased | 2 |
| Type of Purchase | Store visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Landmarks, bands, text captions |
| Graphic Color | Gold, white |
| Text | UNITED STATES OF AMERICA |
| | WASHINGTON DC |
| | Lincoln Memorial, Capitol Building... |
| Text Color | Gold, white |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, frosted |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 6 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 1/2 inches |
| Height Interior | 2 1/16 inches |
| Diameter Top | 2 3/16 inches |
| Diameter Bottom | 2 inches |
| Volume/Capacity | 4 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 1125 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in Indonesia (embossed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCLIN-FC100.1.1 | Lincoln Memorial | 10/27/05 |
| DCLIN-FC100.1.2 | Lincoln Memorial | 10/27/05 |

| RETAIL LOCATION |
|---|
| *LINCOLN MEMORIAL* |
| Address    Lincoln Memorial Circle 23rd St. NW Washington, DC  20242 |
| Telephone    (202) 347-2054 |
| *Product name(s) listed on receipt(s): Shotglass Eagle Panorama* |

## Lincoln Memorial


Landmarks Shot Glass


Evidence No. DCLIN-FC100.1.2 (Front View)


Evidence No. DCLIN-FC100.1.2 (Side View A)


Evidence No. DCLIN-FC100.1.2 (Back View)


Evidence No. DCLIN-FC100.1.2 (Side View B)


Evidence No. DCLIN-FC100.1.2 (Top View)


Evidence No. DCLIN-FC100.1.2 (Bottom View)

## Lincoln Memorial

Purchase Receipt

```
          Lincoln Memorial
          Lincoln Memorial Circle
          23rd St. NW
          Washington, DC 20242
                 202\347\2054

Ticket#576392 Cus#WALK-IN      Oct 27 05
Usr KH          Rg#732 Dr#321 Time 10:27
-----------------------------------------
Item Number          Qty   Price    Ext
-----------------------------------------
1125V                  9    6.95   62.55
SHOTGLASS VIET WH GS LIN
1125                   2    6.95   13.90
SHOTGLASS EAGLE PANORAMA

                             --------------
Subtotal                            76.45
Tax                                  4.40
                             ==============
Total sale                          80.85


Amex                                80.85
Card-#     ***********1013
Exp-date   ****   Auth:552982

   Walk-in customer


Guest Services Inc. Thank You!
Enjoy your visit to Wash DC.
```

# Lincoln Memorial



Landmarks Bell

## Lincoln Memorial

Product and Investigation Summary

Product Name **Landmarks Bell**



Evidence No. DCLIN-FC100.14.4-N620

| | |
|---|---|
| Price Per Unit | $6.85 |
| Total Units Purchased | 4 |
| Type of Purchase | Store visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Landmarks, text captions, thin bands |
| Graphic Color | Black, light blue, pink, yellow, gold |
| Text | WASHINGTON, D.C., LINCOLN MEMORIAL, WASHINGTON MONUMENT... |
| Text Color | Black |
| Background | Light green |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | No |
| Decoration Begins At | n/a |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 5 1/4 inches |
| Height Interior | n/a |
| Diameter Top | n/a |
| Diameter Bottom | 3 3/8 inches |
| Volume/Capacity | n/a |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 22 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |
| Other | ©TRAUB |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCLIN-FC100.14.1-N620 | Lincoln Memorial | 02/26/06 |
| DCLIN-FC100.14.2-N620 | Lincoln Memorial | 02/26/06 |
| DCLIN-FC100.14.3-N620 | Lincoln Memorial | 02/26/06 |
| DCLIN-FC100.14.4-N620 | Lincoln Memorial | 02/26/06 |

| RETAIL LOCATION |
|---|
| *LINCOLN MEMORIAL* |

| | |
|---|---|
| Address | Lincoln Memorial Circle |
| | 23rd St. NW |
| | Washington, DC  20242 |
| Telephone | (202) 347-2054 |

*Product name(s) listed on receipt(s): Bell Green W.D.C. Scenes*

## Lincoln Memorial

Landmarks Bell



Evidence No. DCLIN-FC100.14.4-N620
(Front View)



Evidence No. DCLIN-FC100.14.4-N620
(Side View A)



Evidence No. DCLIN-FC100.14.4-N620
(Top View)



Evidence No. DCLIN-FC100.14.4-N620
(Back View)



Evidence No. DCLIN-FC100.14.4-N620
(Side View B)



Evidence No. DCLIN-FC100.14.4-N620
(Bottom View)

**Lincoln Memorial**                                                    Purchase Receipt

```
        Lincoln Memorial
        Lincoln Memorial Circle
        23rd St. NW
        Washington, DC 20242
              202\347\2054

Ticket#588370 Cus#WALK-IN      Feb 26 06
Usr FF        Rg#732 Dr#321 Time 10:17
------------------------------------------
Item Number        Qty    Price    Ext
------------------------------------------
22                   4     6.95    27.80
BELL GREEN  W.D.C.SCENES

                              --------------
Subtotal                           27.80
Tax                                 1.60
                              ==============
Total sale                         29.40


Amex                               29.40
Card-#    **** ****** *3023
Exp-date  ****   Auth:528153

    Walk-in customer

  Guest Services Inc. Thank You!
  Enjoy your visit to Wash DC.
```

# Lincoln Memorial



U.S. Capitol Shot Glass

# Lincoln Memorial

Product and Investigation Summary

Product Name **U.S. Capitol Shot Glass**



| | |
|---|---|
| Price Per Unit | $6.95 |
| Total Units Purchased | 2 |
| Type of Purchase | Store visit |

Evidence No. DCLIN-FC100.2.1-N620

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Capitol buildings, banners, text |
| Graphic Color | White, blue, gold, black, green, yellow, red |
| Text | UNITED STATES CAPITOL, Washington, D.C. |
| | The Capitol houses the chambers of... |
| Text Color | Black |
| Background | Transparent white |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 7 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 5/16 inches |
| Height Interior | 2 1/16 inches |
| Diameter Top | 1 15/16 inches |
| Diameter Bottom | 1 3/8 inches |
| Volume/Capacity | 2 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 1125V |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |
| Other | ©TRAUB |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCLIN-FC100.2.1-N620 | Lincoln Memorial | 10/27/05 |
| DCLIN-FC100.2.2-N620 | Lincoln Memorial | 10/27/05 |

| RETAIL LOCATION |
|---|
| **LINCOLN MEMORIAL** |

| | |
|---|---|
| Address | Lincoln Memorial Circle |
| | 23rd St. NW |
| | Washington, DC  20242 |
| Telephone | (202) 347-2054 |

*Product name(s) listed on receipt(s): Shotglass Viet Wh Gs Lin*

## Lincoln Memorial                                    U.S. Capitol Shot Glass



Evidence No. DCLIN-FC100.2.1-N620 (Front View)



Evidence No. DCLIN-FC100.2.1-N620 (Side View A)



Evidence No. DCLIN-FC100.2.1-N620 (Back View)



Evidence No. DCLIN-FC100.2.1-N620 (Side View B)



Evidence No. DCLIN-FC100.2.1-N620 (Top View)



Evidence No. DCLIN-FC100.2.1-N620 (Bottom View)

**Lincoln Memorial**                                    Purchase Receipt

```
              Lincoln Memorial
              Lincoln Memorial Circle
              23rd St. NW
              Washington, DC 20242
                   202\347\2054

    Ticket#576392 Cus#WALK-IN      Oct 27 05
    Usr KH          Rg#732 Dr#321 Time 10:27
    -----------------------------------------
    Item Number         Qty    Price     Ext
    -----------------------------------------
    1125V                 9     6.95    62.55
    SHOTGLASS VIET WH GS LIN
    1125                  2     6.95    13.90
    SHOTGLASS EAGLE PANORAMA

                                -------------
    Subtotal                            76.45
    Tax                                  4.40
                                =============
    Total sale                          80.85


    Amex                                80.85
    Card-#     ***********1013
    Exp-date   ****    Auth:552982

       Walk-in customer

    Guest Services Inc. Thank You!
    Enjoy your visit to Wash DC.
```

# Lincoln Memorial



Monuments Shot Glass

# Lincoln Memorial

Product and Investigation Summary

Product Name  **Monuments Shot Glass**



Evidence No. DCLIN-FC100.3.2-N620

| | |
|---|---|
| Price Per Unit | $6.95 |
| Total Units Purchased | 3 |
| Type of Purchase | Store visit |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Monument, banners, text |
| Graphic Color | White, blue, yellow, black, purple |
| Text | Washington, D.C. |
| Text Color | Black |
| Background | Transparent white |
| Comments | Gold rim |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 7 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 5/16 inches |
| Height Interior | 2 1/16 inches |
| Diameter Top | 1 15/16 inches |
| Diameter Bottom | 1 3/8 inches |
| Volume/Capacity | 2 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 1125V |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | USA (embossed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |
| Other | ©TRAUB |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCLIN-FC100.3.1-N620 | Lincoln Memorial | 10/27/05 |
| DCLIN-FC100.3.2-N620 | Lincoln Memorial | 10/27/05 |
| DCLIN-FC100.3.3-N620 | Lincoln Memorial | 10/27/05 |

| RETAIL LOCATION | |
|---|---|
| *LINCOLN MEMORIAL* | |
| Address | Lincoln Memorial Circle 23rd St. NW Washington, DC  20242 |
| Telephone | (202) 347-2054 |
| *Product name(s) listed on receipt(s): Shotglass Viet Wh Gs Lin* | |

## Lincoln Memorial

Monuments Shot Glass



Evidence No. DCLIN-FC100.3.2-N620 (Front View)



Evidence No. DCLIN-FC100.3.2-N620 (Side View A)



Evidence No. DCLIN-FC100.3.2-N620 (Back View)



Evidence No. DCLIN-FC100.3.2-N620 (Side View B)



Evidence No. DCLIN-FC100.3.2-N620 (Top View)



Evidence No. DCLIN-FC100.3.2-N620 (Bottom View)

## Lincoln Memorial

```
          Lincoln Memorial
          Lincoln Memorial Circle
          23rd St. NW
          Washington, DC 20242
               202\347\2054

   Ticket#576392 Cus#WALK-IN      Oct 27 05
   Usr KH          Rg#732 Dr#321 Time 10:27
   -----------------------------------------
   Item Number        Qty   Price      Ext
   -----------------------------------------
   1125V                9    6.95     62.55
   SHOTGLASS VIET WH GS LIN
   1125                 2    6.95     13.90
   SHOTGLASS EAGLE PANORAMA

                            --------------
   Subtotal                          76.45
   Tax                                4.40
                            ==============
   Total sale                        80.85


   Amex                              80.85
   Card-#     ***********1013
   Exp-date   ****    Auth:552982

      Walk-in customer

   Guest Services Inc. Thank You!
   Enjoy your visit to Wash DC.
```

## Yosemite National Park



Bear Jumbo Shooter

# Yosemite National Park

Product and Investigation Summary

Product Name **Bear Jumbo Shooter**



| | |
|---|---|
| Price Per Unit | $8.95 |
| Total Units Purchased | 4 |
| Type of Purchase | Store visit |

Evidence No. NPYOS-PC30.1.4-N240

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Bear logo, paw prints, text |
| Graphic Color | Green, blue, black, red, yellow, orange |
| Text | - WANTED - ALIVE |
| | Be Bear Aware, The Black Bear is the... |
| Text Color | Black |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | No |
| Decoration Begins At | n/a |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 9 3/16 inches |
| Height Interior | 8 9/16 inches |
| Diameter Top | 1 15/16 inches |
| Diameter Bottom | 1 15/16 inches |
| Volume/Capacity | 12 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 016379 |
| Sales Receipt | None |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label) |
| Manufacturer per Label | None |
| Manufacturer per UPC | Smith-Western Company, Inc. |
| Universal Product Code (UPC) | 0 21308 30302 0 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| NPYOS-PC30.1.1-N240 | Village Store | 01/08/06 |
| NPYOS-PC30.1.2-N240 | Village Store | 01/08/06 |
| NPYOS-PC30.1.3-N240 | Village Store | 01/08/06 |
| NPYOS-PC30.1.4-N240 | Village Store | 01/08/06 |

| RETAIL LOCATION |
|---|
| *VILLAGE STORE* |
| *DNC PARKS & RESORTS AT YOSEMITE, INC.* |

| | |
|---|---|
| Address | 9032 Village Dr. |
| | Yosemite, CA  95389 |
| Telephone | (209) 372-1253 |

*Product name(s) listed on receipt(s): *Shooter Jumbo*

## Yosemite National Park
Bear Jumbo Shooter



Evidence No.
NPYOS-PC30.1.4-N240
(Front View)



Evidence No.
NPYOS-PC30.1.4-N240
(Side View A)



Evidence No.
NPYOS-PC30.1.4-N240
(Back View)



Evidence No.
NPYOS-PC30.1.4-N240
(Side View B)



Evidence No. NPYOS-PC30.1.4-N240 (Top View)



Evidence No. NPYOS-PC30.1.4-N240 (Bottom View)

# Yosemite National Park

Purchase Receipt

```
            VILLAGE STORE
    DNC PARKS & RESORTS AT YOSEMITE, Inc.
    9032 VILLAGE DR YOSEMITE, CA. 95389

    01/08/06        Invoice #86075
    1:27p          Store: 001    11
                   Cashier: RICH C


    DESC            QTY   PRICE TOTAL
    ----------------------------------

    *SHOOTER JUMBO    1    8.95  8.95
    *SHOOTER JUMBO    1    8.95  8.95
    *SHOOTER JUMBO    1    8.95  8.95
    *SHOOTER JUMBO    1    8.95  8.95
     SHOOTER SLANTED  1    5.95  5.95
     SHOOTER SLANTED  1    5.95  5.95
    *S&P SHAKER SQU   1    1.49  1.49
    *SHOT BEAR WANT   1    3.95  3.95
    *SHOT BEAR WANT   1    3.95  3.95
     SHOT FRSTD CHOP  1    5.95  5.95
     SHOT FRSTD CHOP  1    5.95  5.95
     SHOT MINI MUG P  2    3.95  7.90
     SHOT FRSTD CHOP  1    5.95  5.95
     SHOT FRSTD CHOP  1    5.95  5.95
    *SHOT HALF DOME   1    5.95  5.95
     SHOT IMITT W/3D  1    5.95  5.95
     SHOT IMITT W/3D  1    5.95  5.95
     MUG YNP CUSTOM   4    8.95 35.80
     TANKARD ATHLETI  1    8.95  8.95
     SHOT ATHLETIC B  1    3.95  3.95
     SHOT SUNSET BEA  1    5.95  5.95
     SHOT SUNSET BEA  1    5.95  5.95
     SHOT SUNSET BEA  1    5.95  5.95
     SHOT SUNSET BEA  1    5.95  5.95
    *SHOOTER OLMSTE   1    7.95  7.95
    *SHOOTER OLMSTE   1    7.95  7.95
     SUPER SHOOTER S  4   13.95 55.80
                            --------
    34.00 Unit(s) Subtotal:   250.84
           7.750% Tax:         19.44
          INVOICE TOTAL:      270.28


             AMEX  :          270.28
    CARD #: xxxxxxxxxx1013  EXP DATE:12
    AUTH #:502646 60
    SIGNATURE ---------------------

        Thank you for Shopping at
            VILLAGE STORE

    For Mail Order, Call (209) 372-1354 or
           www.yosemitepark.com
```

## Yosemite National Park

Universal Product Code Search Results

UPC

Page 1 of 2



**Next UPC Code:**   [ Submit ]  [ Reset ]

# UPC Search Results:
# UPC Code: 021308303020

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | SMITH-WESTERN COMPANY, INC. |
| **Street Address:** | 1533 Broadway |
| **City, State, Zip:** | Tacoma WA 98402 |
| **Company Telephone:** | |
| **Point of Contact:** | Douglas A. Van Arsdall |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (206) 383-3976 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference

**No Cross Reference Information Found for UPC Code 021308303020**

To check for MSDS Information on 021308303020, click here

### UPC to Part Number Relation

**No Part Number Relationships Found for UPC Code 021308303020**

### UPC to NSN Cross Reference

**No NSN Data Found for UPC Code 021308303020**

### Central Contractor Registration Information

**No CCR Data Found for UPC Code 021308303020**

### CAGE Address Reference

**No CAGE Address Found for UPC Code 021308303020**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=021308303020&MFRID=0002130&MFRITM=30302    5/11/2006

## Yosemite National Park



Half Dome Shooter

## Yosemite National Park

Product and Investigation Summary

Product Name **Half Dome Shooter**



Evidence No. NPYOS-PC30.6.2-N210

| | |
|---|---|
| Price Per Unit | $7.95 |
| Total Units Purchased | 2 |
| Type of Purchase | Store visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Yosemite landscape, text |
| Graphic Color | Black, purple, blue, yellow, orange, brown |
| Text | Half Dome AT OLMSTEAD POINT |
| | YOSEMITE NATIONAL PARK |
| Text Color | White |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 6 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 4 inches |
| Height Interior | 3 5/8 inches |
| Diameter Top | 1 9/16 inches |
| Diameter Bottom | 1 1/4 inches |
| Volume/Capacity | 2 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 021118 |
| Sales Receipt | None |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label) |
| Manufacturer per Label | SNCO |
| Manufacturer per UPC | Smith Novelty Company, Inc. |
| Universal Product Code (UPC) | 0 85464 75094 4 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| NPYOS-PC30.6.1-N210 | Village Store | 01/08/06 |
| NPYOS-PC30.6.2-N210 | Village Store | 01/08/06 |

| RETAIL LOCATION |
|---|
| *VILLAGE STORE* |
| *DNC PARKS & RESORTS AT YOSEMITE, INC.* |
| Address 9032 Village Dr. |
| Yosemite, CA  95389 |
| Telephone (209) 372-1253 |
| *Product name(s) listed on receipt(s): *Shooter Olmste* |

## Yosemite National Park



Half Dome Shooter



Evidence No. NPYOS-PC30.6.2-N210
(Front View)



Evidence No. NPYOS-PC30.6.2-N210
(Side View A)



Evidence No. NPYOS-PC30.6.2-N210 (Top View)



Evidence No. NPYOS-PC30.6.2-N210
(Back View)



Evidence No. NPYOS-PC30.6.2-N210
(Side View B)



Evidence No. NPYOS-PC30.6.2-N210 (Bottom View)

# Yosemite National Park

Purchase Receipt

```
            VILLAGE STORE
    DNC PARKS & RESORTS AT YOSEMITE, Inc.
    9032 VILLAGE DR YOSEMITE, CA. 95389

    01/08/06        Invoice #86075
    1:27p         Store: 001    11
                   Cashier: RICH C

    DESC           QTY   PRICE TOTAL
    --------------------------------------

    *SHOOTER JUMBO    1    8.95  8.95
    *SHOOTER JUMBO    1    8.95  8.95
    *SHOOTER JUMBO    1    8.95  8.95
    *SHOOTER JUMBO    1    8.95  8.95
    SHOOTER SLANTED   1    5.95  5.95
    SHOOTER SLANTED   1    5.95  5.95
    *S&P SHAKER SQU   1    1.49  1.49
    *SHOT BEAR WANT   1    3.95  3.95
    *SHOT BEAR WANT   1    3.95  3.95
    SHOT FRSTD CHOP   1    5.95  5.95
    SHOT FRSTD CHOP   1    5.95  5.95
    SHOT MINI MUG P   2    3.95  7.90
    SHOT FRSTD CHOP   1    5.95  5.95
    SHOT FRSTD CHOP   1    5.95  5.95
    *SHOT HALF DOME   1    5.95  5.95
    SHOT IMITT W/3D   1    5.95  5.95
    SHOT IMITT W/3D   1    5.95  5.95
    MUG YNP CUSTOM    4    8.95 35.80
    TANKARD ATHLETI   1    8.95  8.95
    SHOT ATHLETIC B   1    3.95  3.95
    SHOT SUNSET BEA   1    5.95  5.95
    SHOT SUNSET BEA   1    5.95  5.95
    SHOT SUNSET BEA   1    5.95  5.95
    SHOT SUNSET BEA   1    5.95  5.95
    *SHOOTER OLMSTE   1    7.95  7.95
    *SHOOTER OLMSTE   1    7.95  7.95
    SUPER SHOOTER S   4   13.95 55.80
                          --------
    34.00 Unit(s) Subtotal:   250.84
            7.750% Tax:    19.44
          INVOICE TOTAL:   270.28

               AMEX  =    270.28
    CARD #: xxxxxxxxxx1013  EXP DATE:12
    AUTH #:502646 60
    SIGNATURE ---------------------

          Thank you for Shopping at
              VILLAGE STORE

    For Mail Order, Call (209) 372-1354 or
            www.yosemitepark.com
```

## Yosemite National Park

Universal Product Code Search Results

UPC

Page 1 of 2



**Next UPC Code:**    [ Submit ]  [ Reset ]

# UPC Search Results:
# UPC Code: 085464750944

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | SMITH NOVELTY COMPANY, INC. |
| **Street Address:** | 460 Ninth Street |
| **City, State, Zip:** | San Francisco CA 94103 |
| **Company Telephone:** | |
| **Point of Contact:** | Kenneth M. Glaser, Jr |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (415) 861-4900 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference

**No Cross Reference Information
Found for UPC Code 085464750944**

To check for MSDS Information on
085464750944, click here

### UPC to Part Number Relation

**No Part Number Relationships
Found for UPC Code 085464750944**

### UPC to NSN Cross Reference

**No NSN Data Found for UPC Code
085464750944**

### Central Contractor Registration Information

**No CCR Data Found for UPC Code
085464750944**

### CAGE Address Reference

**No CAGE Address Found for UPC
Code 085464750944**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=085464750944&MFRID=00085464&MFRITM=75094    5/11/2006

## Yosemite National Park



Ahwahnee Shot Glass

# Yosemite National Park

Product and Investigation Summary

Product Name **Ahwahnee Shot Glass**



Evidence No. NPYOS-PC10.1.4-N210

| | |
|---|---|
| Price Per Unit | $5.95 |
| Total Units Purchased | 6 |
| Type of Purchase | Store visit |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Logo, text |
| Graphic Color | Gold, green, blue |
| Text | THE AHWAHNEE EST 1927 |
| | Yosemite National Park |
| | A HOTEL FOR ALL SEASONS |
| | GILBERT STANLEY UNDERWOOD, |
| | ARCHITECT |
| Text Color | Gold |
| Background | None |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, cobalt blue |
| Material (Other) | None |
| Exterior Color | Cobalt blue |
| Interior Color | Cobalt blue |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 3.5 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 15/16 inches |
| Height Interior | 2 1/4 inches |
| Diameter Top | 2 1/8 inches |
| Diameter Bottom | 1 11/16 inches |
| Volume/Capacity | 3 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 002902 |
| Sales Receipt | 002902 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label) |
| Manufacturer per Label | SNCO |
| Manufacturer per UPC | Smith Novelty Company, Inc. |
| Universal Product Code (UPC) | 0 85464 75472 0 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| NPYOS-PC10.1.1-N210 | Ahwahnee Gift Shop | 01/09/06 |
| NPYOS-PC10.1.2-N210 | Ahwahnee Gift Shop | 01/09/06 |
| NPYOS-PC10.1.3-N210 | Ahwahnee Gift Shop | 01/09/06 |
| NPYOS-PC10.1.4-N210 | Ahwahnee Gift Shop | 01/09/06 |
| NPYOS-PC10.1.5-N210 | Ahwahnee Gift Shop | 01/09/06 |
| NPYOS-PC10.1.6-N210 | Ahwahnee Gift Shop | 01/09/06 |

| RETAIL LOCATION |
|---|
| AHWAHNEE GIFT SHOP |
| DNC PARKS & RESORTS AT YOSEMITE, INC. |

| | |
|---|---|
| Address | 9032 Village Dr. |
| | Yosemite, CA  95389 |
| Telephone | (209) 372-1409 |

*Product name(s) listed on receipt(s): Shot Heavy Ahwahnee*

# Yosemite National Park

Ahwahnee Shot Glass



Evidence No. NPYOS-PC10.1.4-N210  (Front View)



Evidence No. NPYOS-PC10.1.4-N210 (Side View A)



Evidence No. NPYOS-PC10.1.4-N210 (Back View)



Evidence No. NPYOS-PC10.N210 (Side View B)



Evidence No. NPYOS-PC10.1.4-N210 (Top View)



Evidence No. NPYOS-PC10.1.4-N210 (Bottom View)

# Yosemite National Park

Purchase Receipt

```
            AHWAHNEE GIFT SHOP
    DNC PARKS & RESORTS AT YOSEMITE, Inc.
    9032 VILLAGE DR. YOSEMITE, CA. 95389

    01/09/06              Invoice #99952
    1:33p            Store: 004  1
                     Cashier: ROBERT S

    ITEM #         QTY  PRICE   TOTAL

    002886  SNCO     1   4.95    4.95
      SHOT CONICAL AHW CBL
    002886  SNCO     1   4.95    4.95
      SHOT CONICAL AHW CBL
    004126  BILL     1   5.95    5.95
      SHOT EGG SPECKLE BTT
    004126  BILL     1   5.95    5.95
      SHOT EGG SPECKLE BTT
    002902  SNCO     1   5.95    5.95
      SHOT HEAVY AHWAHNEE
    002902  SNCO     1   5.95    5.95
      SHOT HEAVY AHWAHNEE
    002902  SNCO     1   5.95    5.95
      SHOT HEAVY AHWAHNEE
    002902  SNCO     1   5.95    5.95
      SHOT HEAVY AHWAHNEE
    002886  SNCO     1   4.95    4.95
      SHOT CONICAL AHW CBL
    002886  SNCO     1   4.95    4.95
      SHOT CONICAL AHW CBL
    002902  SNCO     1   5.95    5.95
      SHOT HEAVY AHWAHNEE
    002902  SNCO     1   5.95    5.95
      SHOT HEAVY AHWAHNEE
    032700  MICO     1   3.95    3.95
      *SHOT AHWAHNEE LOGO
    032700  MICO     1   3.95    3.95
      *SHOT AHWAHNEE LOGO
    006117  BILL     1  12.95   12.95
      STEIN FRSTD WNDW AHW
    006117  BILL     1  12.95   12.95
      STEIN FRSTD WNDW AHW
                            ------------
    16.00 Unit(s) Subtotal:     101.20
              7.750% Tax:         7.84
           INVOICE TOTAL:       109.04

    CARD #xxxxxxxxxxx1013   EXP DATE: 1206
    AUTH #: 553752 60   AMEX  :    109.04
    Type: CC Sale
    SIGNATURE _____


         Returns or Exchange accepted
            with Valid Receipt.

              Visit us at
           www.YosemitePark.com
```

# Yosemite National Park

Universal Product Code Search Results

UPC

Page 1 of 2



**Next UPC Code:**    [Submit] [Reset]

## UPC Search Results:
## UPC Code: 085464754720

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | SMITH NOVELTY COMPANY, INC. |
| **Street Address:** | 460 Ninth Street |
| **City, State, Zip:** | San Francisco CA 94103 |
| **Company Telephone:** | |
| **Point of Contact:** | Kenneth M. Glaser, Jr |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (415) 861-4900 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference

**No Cross Reference Information Found for UPC Code 085464754720**

To check for MSDS Information on 085464754720, click here

### UPC to Part Number Relation

**No Part Number Relationships Found for UPC Code 085464754720**

### UPC to NSN Cross Reference

**No NSN Data Found for UPC Code 085464754720**

### Central Contractor Registration Information

**No CCR Data Found for UPC Code 085464754720**

### CAGE Address Reference

**No CAGE Address Found for UPC Code 085464754720**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=085464754720&MFRID=00085464&MFRITM=75472    5/16/2006

# Olympic National Forest



Quinault Rain Forest Shot Glass

# Olympic National Forest

Product and Investigation Summary

Product Name **Quinault Rain Forest Shot Glass**



Evidence No. NFOLY-PC50.1.2

| | |
|---|---|
| Price Per Unit | $4.99 |
| Total Units Purchased | 4 |
| Type of Purchase | Telephone order |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Tree branches, text |
| Graphic Color | Black, gold |
| Text | QUINAULT RAIN FOREST |
| Text Color | Black, gold |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear and textured |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 8 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 5/16 inches |
| Height Interior | 2 inches |
| Diameter Top | 1 15/16 inches |
| Diameter Bottom | 1 3/8 inches |
| Volume/Capacity | 2 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 2076 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Taiwan (embossed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| NFOLY-PC50.1.1 | Aramark Lake Quinault84 | 04/21/06 |
| NFOLY-PC50.1.2 | Aramark Lake Quinault84 | 04/21/06 |
| NFOLY-PC50.1.3 | Aramark Lake Quinault84 | 04/21/06 |
| NFOLY-PC50.1.4 | Aramark Lake Quinault84 | 04/21/06 |

| RETAIL LOCATION |
|---|
| *ARAMARK LAKE QUINAULT84* |

| | |
|---|---|
| Address | 345 South Shore Road<br>Quinault, WA  98575 |
| Telephone | (800) 562-6627 |

*Product name(s) listed on receipt(s): Gift T1*

## Olympic National Forest

Quinault Rain Forest Shot Glass



Evidence No. NFOLY-PC50.1.2  (Front View)



Evidence No. NFOLY-PC50.1.2 (Side View A)



Evidence No. NFOLY-PC50.1.2 (Back View)



Evidence No. NFOLY-PC50.1.2 (Side View B)



Evidence No. NFOLY-PC50.1.2 (Top View)



Evidence No. NFOLY-PC50.1.2 (Bottom View)

# Olympic National Forest

Purchase Receipt



```
                                      4X          @4.99
                                      PLU#2076
                                      GIFT T1              $19.96
                                      4X          @13.99
ARAMARK LAKE QUINAULT84               PLU#356
345 SOUTH SHORE ROAD                  Tee Bear eye T1      $55.96
QUINAULT, WA. 98575                   ERRCORR --------------------
                                      PLU#356
TERMINAL I.D.:  001054610470004570300 Tee Bear eye T1     -55.96

MERCHANT #:       461047000045703

AMEX
xxxxxxxxxxx1005                   *
SALE
BATCH: 000059    INV:      000004
DATE: APR 21, 06     TIME: 14:23
            AUTH:      100006
                                      4X          @4.99
                                      PLU#2076
TOTAL        $76.78                   GIFT T1              $19.96
                                      2X          @7.99
                                      PLU#2076
                                      GIFT T1              $15.98
                                      PLU#2083
                                      SUNDRIES T1          $15.00
  I AGREE TO PAY ABOVE TOTAL AMOUNT   TAX1                  $5.88
  ACCORDING TO CARD ISSUER AGREEMENT  TOTAL                $76.78
  (MERCHANT AGREEMENT IF CREDIT VOUCHER) AM EX             $76.78
                                              THANK YOU!
      CUSTOMER COPY                   DON       No.017239   00002
```

## Olympic National Forest



Lake Quinault Lodge Shot Glass

# Olympic National Forest

Product and Investigation Summary

Product Name **Lake Quinault Lodge Shot Glass**



Evidence No. NFOLY-PC50.2.2

| | |
|---|---|
| Price Per Unit | $4.99 |
| Total Units Purchased | 4 |
| Type of Purchase | Telephone order |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Trees, band, text |
| Graphic Color | Plum, blue |
| Text | LAKE QUINAULT LODGE USA |
| Text Color | Cream |
| Background | None |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, frosted |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 11 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 5/16 inches |
| Height Interior | 1 7/8 inches |
| Diameter Top | 1 15/16 inches |
| Diameter Bottom | 1 3/8 inches |
| Volume/Capacity | 2 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 2076 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

### PRODUCT LIST

| Evidence Number | Retail Location | Purchase Date |
|---|---|---|
| NFOLY-PC50.2.1 | Aramark Lake Quinault84 | 04/21/06 |
| NFOLY-PC50.2.2 | Aramark Lake Quinault84 | 04/21/06 |
| NFOLY-PC50.2.3 | Aramark Lake Quinault84 | 04/21/06 |
| NFOLY-PC50.2.4 | Aramark Lake Quinault84 | 04/21/06 |

### RETAIL LOCATION

**ARAMARK LAKE QUINAULT84**

| | |
|---|---|
| Address | 345 South Shore Road Quinault, WA 98575 |
| Telephone | (800) 562-6627 |

*Product name(s) listed on receipt(s): Gift T1*

## Olympic National Forest

Lake Quinault Lodge Shot Glass



Evidence No. NFOLY-PC50.2.2  (Front View)



Evidence No. NFOLY-PC50.2.2 (Side View A)



Evidence No. NFOLY-PC50.2.2 (Back View)



Evidence No. NFOLY-PC50.2.2 (Side View B)



Evidence No. NFOLY-PC50.2.2 (Top View)



Evidence No. NFOLY-PC50.2.2 (Bottom View)

# Olympic National Forest

Purchase Receipt



```
                                              4X              @4.99
                                              PLU#2076
                                              GIFT T1                    $19.96
    ARAMARK LAKE QUINAULT04                    4X              @13.99
    345 SOUTH SHORE ROAD                       PLU#356
    QUINAULT, WA. 98575                        Tee Bear eye T1            $55.96
                                              ERRCORR -----------------------
TERMINAL I.D.:  0010546104700084570300        PLU#356
                                              Tee Bear eye T1           -55.96
MERCHANT #:      461047000045703

AMEX
XXXXXXXXXXX1005                    *
SALE
BATCH: 000059      INV:       000004
DATE: APR 21, 06      TIME: 14:23
           AUTH:      106006

                                              4X              @4.99
                                              PLU#2076
TOTAL          $76.78                         GIFT T1                    $19.96
                                              2X              @7.99
                                              PLU#2076
                                              GIFT T1                    $15.98
                                              PLU#2083
                                              SUNDRIES T1                $15.00
  I AGREE TO PAY ABOVE TOTAL AMOUNT           TAX1                        $5.88
   ACCORDING TO CARD ISSUER AGREEMENT         TOTAL                      $76.78
  (MERCHANT AGREEMENT IF CREDIT VOUCHER)      AM EX                      $76.78
                                                        THANK YOU!
           CUSTOMER COPY                      DON         No.017239    00002
```

# Mt. Rushmore National Memorial



North Dakota Shot Glass

# Mt. Rushmore National Memorial
### Product and Investigation Summary

Product Name **North Dakota Shot Glass**



| | |
|---|---|
| Price Per Unit | $2.99 |
| Total Units Purchased | 3 |
| Type of Purchase | Website Order |

Evidence No. NPRUS-FC210.1.2-N630/N640

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Native American, buffalo, flag, text |
| Graphic Color | Blue, black, brown, orange, green, white |
| Text | North Dakota THE SIOUX STATE |
| Text Color | White, blue, black, yellow |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 10 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 5/16 inches |
| Height Interior | 2 1/16 inches |
| Diameter Top | 1 15/16 inches |
| Diameter Bottom | 1 3/8 inches |
| Volume/Capacity | 2 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 2801XANT |
| Sales Receipt | 0054796028014 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label) |
| Manufacturer per Label | None |
| Manufacturer per UPC | Western Souvenirs, Inc. |
| | Jenkins Enterprises |
| Universal Product Codes (UPC) | 0 54796 02801 4 |
| | 7 31247 18034 6 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| NPRUS-FC210.1.1-N630/N640 | Xanterra Mt. Rushmore | 11/13/05 |
| NPRUS-FC210.1.2-N630/N640 | Xanterra Mt. Rushmore | 11/13/05 |
| NPRUS-FC210.1.3-N630/N640 | Xanterra Mt. Rushmore | 11/13/05 |

| RETAIL LOCATION | |
|---|---|
| *XANTERRA* | |
| *MT. RUSHMORE* | |
| Address | 13000 Hwy 244 Bldg 81 |
| | Keystone, SD  57751 |
| Telephone | (605) 574-2515 |
| *Product name(s) listed on receipt(s): Glasses/Shot* | |

## Mt. Rushmore National Memorial | North Dakota Shot Glass



Evidence No. NPRUS-FC210.1.2-N630/N640  (Front View)



Evidence No. NPRUS-FC210.1.2-N630/N640 (Side View A)



Evidence No. NPRUS-FC210.1.2-N630/N640 (Back View)



Evidence No. NPRUS-FC210.1.2-N630/N640 (Side View B)



Evidence No. NPRUS-FC210.1.2-N630/N640 (Top View)



Evidence No. NPRUS-FC210.1.2-N630/N640 (Bottom View)

## Mt. Rushmore National Memorial

Purchase Receipt

```
          XANTERRA
        MT. RUSHMORE
        (605) 574-2515

Date: 11/13/05
Assoc: 2005 - MAIL ORDER

Sale

U.P.C.      Description    Ext Price
Assoc: 2005 - MAIL ORDER
0054796028014 GLASSES/SHOT    8.97 Y
       3 @    2.99
Non Merch.   DELIVERY        6.00 Y

Quantity     3
Sub Total                   14.97
Tax 5%                       0.00
Total Sale                  14.97

American Express            14.97
   Acct # *****************1005
   Auth # 122638
   Manual


VISIT OUR WEB SITES
WWW.RUSHMOREGIFTS.COM
WWW.XANTERRA.COM

STR080 R14 TRAN9915 11/13/05 09:17 AM

          THANK-YOU
   MARK PARKER--RETAIL MANAGER
```

## Mt. Rushmore National Memorial

Universal Product Code Search Results

UPC

Page 1 of 2



**Next UPC Code:**    [ Submit ]  [ Reset ]

## UPC Search Results:
## UPC Code: 054796028014

Manufacturer Information

| | |
|---|---|
| **Company Name:** | WESTERN SOUVENIRS, INC. |
| **Street Address:** | 3006 West St. Louis Street |
| **City, State, Zip:** | Rapid City SD 57702-8188 |
| **Company Telephone:** | |
| **Point of Contact:** | Al Mullin |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (605) 342-5901 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

UPC Cross Reference
**No Cross Reference Information Found for UPC Code 054796028014**

To check for MSDS Information on 054796028014, click here

UPC to Part Number Relation
**No Part Number Relationships Found for UPC Code 054796028014**

UPC to NSN Cross Reference
**No NSN Data Found for UPC Code 054796028014**

Central Contractor Registration Information
**No CCR Data Found for UPC Code 054796028014**

CAGE Address Reference
**No CAGE Address Found for UPC Code 054796028014**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=054796028014&MFRID=00054796&MFRITM=02801    5/11/2006

# Mt. Rushmore National Memorial
Universal Product Code Search Results

UPC                                                                    Page 1 of 2



**Next UPC Code:**    [ Submit ]  [ Reset ]

## UPC Search Results:
## UPC Code: 731247180346

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | JENKINS ENTERPRISES |
| **Street Address:** | P.O. Box 16384 |
| **City, State, Zip:** | North Little Rock AR 72231 |
| **Company Telephone:** | |
| **Point of Contact:** | Allen Jenkins |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (501) 945-2600 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference
**No Cross Reference Information Found for UPC Code 731247180346**

To check for MSDS Information on 731247180346, click here

### UPC to Part Number Relation
**No Part Number Relationships Found for UPC Code 731247180346**

### UPC to NSN Cross Reference
**No NSN Data Found for UPC Code 731247180346**

### Central Contractor Registration Information
**No CCR Data Found for UPC Code 731247180346**

### CAGE Address Reference
**No CAGE Address Found for UPC Code 731247180346**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=731247180346&MFRID=00731247&MFRITM=18034    5/11/2006

# Smithsonian National Air and Space Museum



Airplanes Pint Glass

## Smithsonian National Air and Space Museum
Product and Investigation Summary

Product Name **Airplanes Pint Glass**



Evidence No. DCMAS-FC90.2.5-N361

| | |
|---|---|
| Price Per Unit | $10.00 - $12.00 |
| Total Units Purchased | 27 |
| Type of Purchases | Store visit; telephone order |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Airplanes, clouds, text, text captions |
| Graphic Color | Silver, white, black |
| Text | Smithsonian |
| | National Air and Space Museum |
| | Stephen F. Udvar-Hazy Center |
| | SPACE SHUTTLE, B-29... |
| Text Color | Black |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | No |
| Decoration Begins At | n/a |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 5 13/16 inches |
| Height Interior | 5 7/16 inches |
| Diameter Top | 3 7/16 inches |
| Diameter Bottom | 2 3/8 inches |
| Volume/Capacity | 16 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 400041141203 |
| Sales Receipt | 4114120 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | Kapan-Kent Company, Inc. |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| *Evidence Number* | *Retail Location* | *Purchase Date* |
| DCMAS-FC90.2.1-N361 | Air and Space Museum Store | 10/26/05 |
| DCMAS-FC90.2.1-N361 | Air and Space Museum Store | 10/26/05 |
| DCMAS-FC90.2.1-N361 | Air and Space Museum Store | 10/26/05 |
| *(Continued on next page)* | | |

| RETAIL LOCATION |
|---|
| *AIR AND SPACE MUSEUM STORE* |
| Address  National Mall |
| 6th & Independence Ave., S.W. |
| Washington, DC  20560 |
| Telephone  (202) 357-1387 |
| *Product name(s) listed on receipt(s): Glass Hazy Images IC* |

# Smithsonian National Air and Space Museum    Product and Investigation Summary

| PRODUCT LIST (Continued) | | |
|---|---|---|
| *Evidence Number* | *Retail Location* | *Purchase Date* |
| DCMAS-FC90.2.4-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.5-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.6-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.7-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.8-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.9-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.10-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.11-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.12-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.13-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.14-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.15-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.16-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.17-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.18-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.19-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.20-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.21-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.22-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.23-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.24-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.25-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.26-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.27-N361 | Air and Space Museum Store | 02/18/06 |

## Smithsonian National Air and Space Museum

Airplanes Pint Glass



Evidence No. DCMAS-FC90.2.5-N361 (Front View)



Evidence No. DCMAS-FC90.2.5-N361 (Side View A)



Evidence No. DCMAS-FC90.2.5-N361 (Top View)



Evidence No. DCMAS-FC90.2.5-N361 (Back View)



Evidence No. DCMAS-FC90.2.5-N361 (Side View B)



Evidence No. DCMAS-FC90.2.5-N361 (Bottom View)

# Smithsonian National Air and Space Museum

Purchase Receipts

Air and Space Museum Store
Washington, DC
202-357-1387

| | | |
|---|---|---|
| MUG HAZY LOGO BLACK 4118188 | | 12.00 |
| GLASS HAZY IMAGES IC 4114120 | | 30.00 |
| 3 @ 10.00 | | |
| SHOTGLASS NASM BLACK 4097218 | | 12.00 |
| 2 @ 6.00 | | |
| SHOTGLASS NASM IMAGE 4113973 | | 12.00 |
| 2 @ 6.00 | | |
| ORN WRIGHT FLYER 3745825 | | 20.00 |

**TOTAL** $86.00
**AMEX** $86.00
################
EXPIRY: 12/06 SWIPED
AUTH# 536931

ITEMS 9
10-26-2005  01:49:16PM 0007 10 0841 8886

Belong to America's Museum and
receive exclusive benefits year round.
Call 1-800-766-2149 or visit
www.si.edu/membership

Air and Space Museum Store
Washington, DC
202-357-1387

SEND SALE

| | | |
|---|---|---|
| SHOTGLASS NASM BLACK 4097218 | | 84.00 |
| 12 @ 7.00 | | |
| MUG EINSTEIN 3620069 | | 60.00 |
| 6 @ 10.00 | | |
| MUG HAZY SR71 BLACK 4118188 | | 84.00 |
| 6 @ 14.00 | | |
| GLASS HAZY IMAGES IC 4114120 | | 288.00 |
| 24 @ 12.00 | | |
| AIR & SPACE ASSOC | | 51.60- |
| DEA | | |
| NATIONAL 920504 | | 24.00 |
| A & S MAGAZINE GIFT 3330818 | | 3.95 |
| FREE MEMBER GIFT | | 3.95- |
| NAME: | BERNICE DEA | |
| ADDRESS: | | |
| ADDRESS: | | |
| CITY: | | |
| STATE: | | |
| ZIP CODE: | | |
| PHONE NUMBER: | | |
| SHIP ALL SKUS ABOVE: YES | | |
| SPECIAL INSTRUCTIONS LEAVE AT DOOR | | |
| Express $150.01 + | | 22.95 |

**TOTAL** $511.35
**AMEX** $511.35
371550842591005
EXPIRY: 12/06 KEYED
AUTH# 169753

ITEMS 51
02-18-2006  12:39:36PM 0007 10 0746 5170

# Smithsonian National Air and Space Museum



Air and Space Museum Shot Glass

## Smithsonian National Air and Space Museum
Product and Investigation Summary

Product Name **Air and Space Museum Shot Glass**



Evidence No. DCMAS-FC90.4.9

| | |
|---|---|
| Price Per Unit | $6.00 - $7.00 |
| Total Units Purchased | 20 |
| Type of Purchases | Store visit; telephone order |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Airplanes, building, bands, text, text captions |
| Graphic Color | Gold, gray, white |
| Text | NATIONAL AIR AND SPACE MUSEUM, The Smithsonian National Air and Space Museum... SPACE SHUTTLE, DC-3... |
| Text Color | White, gold |
| Background | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 7 mm |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 400040972181 |
| Sales Receipt | 4097218 |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | Black |
| Interior Color | Black |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 3/8 inches |
| Height Interior | 2 1/16 inches |
| Diameter Top | 1 15/16 inches |
| Diameter Bottom | 1 3/8 inches |
| Volume/Capacity | 2 ounces |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (printed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCMAS-FC90.4.1 | Air and Space Museum Store | 10/26/05 |
| DCMAS-FC90.4.2 | Air and Space Museum Store | 10/26/05 |
| *(Continued on next page)* | | |

| RETAIL LOCATION |
|---|
| *AIR AND SPACE MUSEUM STORE* |
| Address  National Mall 6th & Independence Ave., S.W. Washington, DC  20560 |
| Telephone  (202) 357-1387 |
| *Product name(s) listed on receipt(s): Shotglass Nasm Black* |

**Smithsonian National Air and Space Museum**    Product and Investigation Summary

| PRODUCT LIST (Continued) | | |
|---|---|---|
| *Evidence Number* | *Retail Location* | *Purchase Date* |
| DCMAS-FC90.4.3 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.4.4 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.4.5 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.4.6 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.4.7 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.4.8 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.4.9 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.4.10 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.4.11 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.4.12 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.4.13 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.4.14 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.4.15 | Air and Space Museum Store | 02/25/06 |
| DCMAS-FC90.4.16 | Air and Space Museum Store | 02/25/06 |
| DCMAS-FC90.4.17 | Air and Space Museum Store | 02/25/06 |
| DCMAS-FC90.4.18 | Air and Space Museum Store | 02/25/06 |
| DCMAS-FC90.4.19 | Air and Space Museum Store | 02/25/06 |
| DCMAS-FC90.4.20 | Air and Space Museum Store | 02/25/06 |

## Smithsonian National Air and Space Museum    Air and Space Museum Shot Glass



Evidence No. DCMAS-FC90.4.9  (Front View)



Evidence No. DCMAS-FC90.4.9 (Side View A)



Evidence No. DCMAS-FC90.4.9 (Back View)



Evidence No. DCMAS-FC90.4.9 (Side View B)



Evidence No. DCMAS-FC90.4.9 (Top View)



Evidence No. DCMAS-FC90.4.9 (Bottom View)

# Smithsonian National Air and Space Museum

Purchase Receipts



```
            Air and Space Museum Store
                  Washington, DC
                  202-357-1387

MUG HAZY LOGO BLACK  4118188      12.00
GLASS HAZY IMAGES IC 4114120      30.00
    3 @ 10.00
SHOTGLASS NASM BLACK 4097218      12.00
    2 @ 6.00
SHOTGLASS NASM IMAGE 4113973      12.00
    2 @ 6.00
ORN WRIGHT FLYER     3745825      20.00

TOTAL                            $86.00
AMEX                             $86.00
################
EXPIRY: 12/06 SWIPED
AUTH# 536931

ITEMS 9
10-26-2005  01:49:16PM 0007 10 0841 8886

     Belong to America's Museum and
  receive exclusive benefits year round.
       Call 1-800-766-2149 or visit
          www.si.edu/membership
```

```
            Air and Space Museum Store
                  Washington, DC
                  202-357-1387

                 SEND  SALE

SHOTGLASS NASM BLACK 4097218      84.00
    12 @ 7.00
MUG EINSTEIN         3620069      60.00
    6 @ 10.00
MUG HAZY SR71 BLACK  4118188      84.00
    6 @ 14.00
GLASS HAZY IMAGES IC 4114120     288.00
    24 @ 12.00
AIR & SPACE ASSOC                 51.60-
DEA
NATIONAL            920504        24.00
A & S MAGAZINE GIFT 3330818        3.95
    FREE MEMBER GIFT                3.95-
    NAME:               BERNICE DEA
    ADDRESS:
    ADDRESS:
    CITY:
    STATE:
    ZIP CODE:
    PHONE NUMBER:
    SHIP ALL SKUS ABOVE: YES
    SPECIAL INSTRUCTIONS: LEAVE AT DOOR
Express $150.01 +                 22.95

TOTAL                           $511.35
AMEX                            $511.35
371550842501005
EXPIRY: 12/06 KEYED
AUTH# 149753

ITEMS 51
02-18-2006  12:39:36PM 0007 10 0746 5170
```

```
            Air and Space Museum Store
                  Washington, DC
                  202-357-1387

SHOTGLASS NASM BLACK 4097218      42.00
    6 @ 7.00
MUG NASM BLACK W/GOL 3774676      48.00
    4 @ 12.00
MUG WORLD WAR 2      3996378      28.00
    4 @ 7.00
KEYCHAIN GLOW LAVA N 4072237       6.00
KEYCHAIN WASH DC STO 3577004       6.00

TOTAL                           $130.00
AMEX                            $130.00
################
EXPIRY: 01/08 SWIPED
AUTH# 505279

ITEMS 16
02-25-2006  03:56:50PM 0007 09 0289 3717

     Belong to America's Museum and
  receive exclusive benefits year round.
       Call 1-800-766-2149 or visit
          www.si.edu/membership
```

## Smithsonian National Museum of American History



Presidents Mug

## Smithsonian National Museum of American History
### Product and Investigation Summary

Product Name **Presidents Mug**



Evidence No. DCMAH-FC80.1.1

| | |
|---|---|
| Price Per Unit | $12.00 |
| Total Units Purchased | 12 |
| Type of Purchase | Store visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Presidents, white house, text |
| Graphic Color | Beige, black, gray, red |
| Text | The Presidents of the United States |
| | SMITHSONIAN INSTITUTION |
| | WASHINGTON, D.C. |
| Text Color | Red, black, brown |
| Background | Black, gray, white, pale blue |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 2.5 mm |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 400040865346 |
| Sales Receipt | 4086534 |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | White |
| Interior Color | White |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 4 5/8 inches |
| Height Interior | 4 1/16 inches |
| Diameter Top | 3 3/8 inches |
| Diameter Bottom | 3 5/16 inches |
| Volume/Capacity | 16 ounces |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (printed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCMAH-FC80.1.1 | American History Museum Store | 10/26/05 |
| DCMAH-FC80.1.2 | American History Museum Store | 10/26/05 |
| DCMAH-FC80.1.3 | American History Museum Store | 02/26/06 |
| DCMAH-FC80.1.4 | American History Museum Store | 02/26/06 |
| DCMAH-FC80.1.5 | American History Museum Store | 02/26/06 |
| DCMAH-FC80.1.6 | American History Museum Store | 02/26/06 |
| DCMAH-FC80.1.7 | American History Museum Store | 02/26/06 |
| DCMAH-FC80.1.8 | American History Museum Store | 02/26/06 |
| DCMAH-FC80.1.9 | American History Museum Store | 02/26/06 |
| DCMAH-FC80.1.10 | American History Museum Store | 02/26/06 |
| DCMAH-FC80.1.11 | American History Museum Store | 02/26/06 |
| DCMAH-FC80.1.12 | American History Museum Store | 02/26/06 |

| RETAIL LOCATION |
|---|
| *AMERICAN HISTORY MUSEUM STORE* |

| | |
|---|---|
| Address | National Mall |
| | 14th Street & Constitution Ave., N.W. |
| | Washington, DC  20560 |
| Telephone | (202) 357-1536 |

*Product name(s) listed on receipt(s): Mug Presidents Smith*

*Sales clerk error on receipt dated 2/26/06 (charged for twelve units, received only ten)*

**Smithsonian National Museum of American History**    Presidents Mug



Evidence No. DCMAH-FC80.1.1  (Front View)



Evidence No. DCMAH-FC80.1.1 (Side View A)



Evidence No. DCMAH-FC80.1.1 (Back View)



Evidence No. DCMAH-FC80.1.1 (Side View B)



Evidence No. DCMAH-FC80.1.1 (Top View)



Evidence No. DCMAH-FC80.1.1 (Bottom View)

**Smithsonian National Museum of American History**          Purchase Receipts

```
        American History Museum Store
                 Washington, DC
                  202-357-1527

MAGNET US CAPITOL GR 3870870        3.50
MAGNET US CAPITOL GR 3870870        3.50
MUG PRESIDENTS SMITH 4086534       12.00
MUG PRESIDENTS SMITH 4086534       12.00

TOTAL                            $31.00
AMEX                             $31.00
################
EXPIRY: 12/06 SWIPED
AUTH# 592236

ITEMS 4
10-26-2005  11:12:55AM 0001 11 0006 0848

     Belong to America's Museum and
   receive exclusive benefits year round.
        Call 1-800-766-2149 or visit
             www.si.edu/membership
```

```
        American History Museum Store
                 Washington, DC
                  202-357-1527

MUG PRESIDENTS SMITH 4086534      144.00
12 @ 12.00

TOTAL                           $144.00
AMEX                            $144.00
###############
EXPIRY: 12/06 SWIPED
AUTH# 549635

ITEMS 12
02-26-2006  02:42:10PM 0001 11 0623 2603

     Belong to America's Museum and
   receive exclusive benefits year round.
        Call 1-800-766-2149 or visit
             www.si.edu/membership
```

# Smithsonian National Museum of American History



Smithsonian Mug, Blue

## Smithsonian National Museum of American History
Product and Investigation Summary

Product Name **Smithsonian Mug, Blue**



Evidence No. DCMAH-FC80.2.2

| | |
|---|---|
| Price Per Unit | $12.00 - $14.00 |
| Total Units Purchased | 9 |
| Type of Purchase | Store visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Smithsonian building, text |
| Graphic Color | Blue |
| Text | SMITHSONIAN EST. 1846 |
| | The architect, James Renwich Jr... |
| Text Color | Blue |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | Sky blue |
| Interior Color | Sky blue |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 19 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 4 7/16 inches |
| Height Interior | 3 3/4 inches |
| Diameter Top | 4 1/8 inches |
| Diameter Bottom | 4 inches |
| Volume/Capacity | 24 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 400034522811 |
| Sales Receipt | 3452281 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCMAH-FC80.2.1 | American History Museum Store | 10/26/05 |
| DCMAH-FC80.2.2 | American History Museum Store | 10/26/05 |
| DCMAH-FC80.2.3 | American History Museum Store | 10/26/05 |
| DCMAH-FC80.2.4 | American History Museum Store | 02/26/06 |
| DCMAH-FC80.2.5 | American History Museum Store | 02/26/06 |
| DCMAH-FC80.2.6 | American History Museum Store | 02/26/06 |
| DCMAH-FC80.2.7 | American History Museum Store | 02/26/06 |
| DCMAH-FC80.2.8 | American History Museum Store | 02/26/06 |
| DCMAH-FC80.2.9 | American History Museum Store | 02/26/06 |

| RETAIL LOCATION |
|---|
| *AMERICAN HISTORY MUSEUM STORE* |

| | |
|---|---|
| Address | National Mall |
| | 14th Street & Constitution Ave., N.W. |
| | Washington, DC  20560 |
| Telephone | (202) 357-1536 |

*Product name(s) listed on receipt(s): Mug SI Castle Iris 2;*
*Mug SI Castle Skyblu*

**Smithsonian National Museum of American History**          Smithsonian Mug, Blue



Evidence No. DCMAH-FC80.2.2  (Front View)



Evidence No. DCMAH-FC80.2.2 (Side View A)



Evidence No. DCMAH-FC80.2.2 (Back View)



Evidence No. DCMAH-FC80.2.2 (Side View B)



Evidence No. DCMAH-FC80.2.2 (Top View)



Evidence No. DCMAH-FC80.2.2 (Bottom View)

```
          American History Museum Store
                  Washington, DC
                  202-357-1527

MUG WORLD WAR 2      3996378        6.00
GLASS SI SUNBURST FR 4137147        8.00
SHOTGLASS SI BLDGS P 3727815        9.00
MUG SI CASTLE IRIS 2 3452281       12.00
DRINK GLASS AMERICA  4018586       12.00

TOTAL                             $47.00
AMEX                              $47.00
###################
EXPIRY: 12/06 SWIPED
AUTH# 511636

ITEMS 5
10-26-2005  10:51:01AM 0001 07 0819 0684

     Belong to America's Museum and
  receive exclusive benefits year round.
     Call 1-800-766-2149 or visit
          www.si.edu/membership
```

```
          American History Museum Store
                  Washington, DC
                  202-357-1527

MUG SI CASTLE IRIS 2 3452281       24.00
   2 @ 12.00
DRINK GLASS AMERICA  4018586       24.00
   2 @ 12.00

TOTAL                             $48.00
AMEX                              $48.00
###################
EXPIRY: 12/06 SWIPED
AUTH# 543480

ITEMS 4
10-26-2005  11:03:06AM 0001 03 0311 6022

     Belong to America's Museum and
  receive exclusive benefits year round.
     Call 1-800-766-2149 or visit
          www.si.edu/membership
```

```
          American History Museum Store
                  Washington, DC
                  202-357-1527

MUG SI CASTLE SKYBLU 3452281       84.00
   6 @ 14.00

TOTAL                             $84.00
AMEX                              $84.00
###################
EXPIRY: 12/06 SWIPED
AUTH# 573392

ITEMS 6
02-26-2006  03:33:35PM 0001 05 0389 5539

     Belong to America's Museum and
  receive exclusive benefits year round.
     Call 1-800-766-2149 or visit
          www.si.edu/membership
```

## Smithsonian National Museum of American History



America Frosted Glass

## Smithsonian National Museum of American History    Product and Investigation Summary

Product Name  **America Frosted Glass**



Evidence No. DCMAH-FC80.5.3-N140

| | |
|---|---|
| Price Per Unit | $12.00 |
| Total Units Purchased | 11 |
| Type of Purchases | Store visit; telephone order |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | American icons, text, text captions |
| Graphic Color | Navy blue, orange, red, green, white, black, gray, gold |
| Text | United States of AMERICA SIERRAS, NASA... |
| Text Color | Navy blue, black, orange |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, frosted |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 11 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 6 1/8 inches |
| Height Interior | 5 3/4 inches |
| Diameter Top | 2 15/16 inches |
| Diameter Bottom | 2 3/8 inches |
| Volume/Capacity | 15 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 400040185864 |
| Sales Receipt | 4018586 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in Thailand (label) |
| Manufacturer per Label | Catstudio |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCMAH-FC80.5.1-N140 | American History Museum Store | 10/26/05 |
| DCMAH-FC80.5.2-N140 | American History Museum Store | 10/26/05 |
| DCMAH-FC80.5.3-N140 | American History Museum Store | 10/26/05 |
| DCMAH-FC80.5.4-N140 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.5.5-N140 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.5.6-N140 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.5.7-N140 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.5.8-N140 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.5.9-N140 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.5.10-N140 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.5.11-N140 | American History Museum Store | 02/17/06 |

| RETAIL LOCATION |
|---|
| AMERICAN HISTORY MUSEUM STORE |

| | |
|---|---|
| Address | National Mall |
| | 14th Street & Constitution Ave., N.W. |
| | Washington, DC  20560 |
| Telephone | (202) 357-1536 |

*Product name(s) listed on receipt(s): Drink Glass America*

**Smithsonian National Museum of American History**    America Frosted Glass



Evidence No. DCMAH-FC80.5.3-N140 (Front View)



Evidence No. DCMAH-FC80.5.3-N140 (Side View A)



Evidence No. DCMAH-FC80.5.3-N140 (Top View)



Evidence No. DCMAH-FC80.5.3-N140 (Back View)



Evidence No. DCMAH-FC80.5.3-N140 (Side View B)



Evidence No. DCMAH-FC80.5.3-N140 (Bottom View)

## Smithsonian National Museum of American History

Purchase Receipts

```
        American History Museum Store
                Washington, DC
                 202-357-1527

MUG WORLD WAR 2      3996378      6.00
GLASS SI SUNBURST FR 4137147      8.00
SHOTGLASS SI BLDGS P 3727815      9.00
MUG SI CASTLE IRIS 2 3452281     12.00
DRINK GLASS AMERICA  4018586     12.00

TOTAL                          $47.00
AMEX                           $47.00
###############
EXPIRY: 12/06 SWIPED
AUTH# 511636

ITEMS 5
10-26-2005  10:51:01AM 0001 07 0819 0684

      Belong to America's Museum and
   receive exclusive benefits year round.
      Call 1-800-766-2149 or visit
            www.si.edu/membership
```

```
        American History Museum Store
                Washington, DC
                 202-357-1527

MUG SI CASTLE IRIS 2 3452281     24.00
  2 @ 12.00
DRINK GLASS AMERICA  4018586     24.00
  2 @ 12.00

TOTAL                          $48.00
AMEX                           $48.00
###############
EXPIRY: 12/06 SWIPED
AUTH# 543480

ITEMS 4
10-26-2005  11:03:06AM 0001 03 0311 6022

      Belong to America's Museum and
   receive exclusive benefits year round.
      Call 1-800-766-2149 or visit
            www.si.edu/membership
```

```
        American History Museum Store
                Washington, DC
                 202-357-1527

             SEND SALE

MUG COMMANDER IN CHI 3817939    576.00
  48 @ 12.00
BOWL GREAT SEAL      3685278     55.00
DRINK GLASS AMERICA  4018586     96.00
  8 @ 12.00
NATIONAL ASSOC MEMB              72.70-
new
NATIONAL             920454      29.00
SI MAGAZINE GIFT     3330966      4.00
  FREE MEMBER GIFT                4.00-
Express $150.01 +                22.95
NAME:                BERNICE DEA
ADDRESS:             629 KIRKSTONE CT
ADDRESS:
CITY:                SAN RAMON
STATE:               CA
ZIP CODE:            94582
PHONE NUMBER:        (925)833-1112
SHIP ALL SKUS ABOVE: YES
SPECIAL INSTRUCTIONS

TOTAL                         $706.25
AMEX                          $706.25
###############
EXPIRY: 12/06 KEYED
AUTH# 168616

ITEMS 60
02-17-2006  03:41:49PM 0001 16 0236 8491

      Belong to America's Museum and
   receive exclusive benefits year round.
      Call 1-800-766-2149 or visit
            www.si.edu/membership
```

## Smithsonian National Museum of American History



Commander in Chief Mug

## Smithsonian National Museum of American History
### Product and Investigation Summary

Product Name **Commander in Chief Mug**



Evidence No. DCMAH-FC80.7.48

| | |
|---|---|
| Price Per Unit | $12.00 |
| Total Units Purchased | 49 |
| Type of Purchases | Store visit; telephone order |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Seal, band, text |
| Graphic Color | Gold, red, blue, white |
| Text | COMMANDER IN CHIEF |
| | The framers of the Constitution wanted... |
| Text Color | Gold |
| Background | None |
| Comments | Text image created by reverse stencil graphic |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 10 mm |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 400038179394 |
| Sales Receipt | 3817939 |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | Black |
| Interior Color | Black |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 4 1/2 inches |
| Height Interior | 4 1/8 inches |
| Diameter Top | 3 5/16 inches |
| Diameter Bottom | 3 5/16 inches |
| Volume/Capacity | 14 ounces |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (printed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCMAH-FC80.7.1 | American History Museum Store | 10/26/05 |
| DCMAH-FC80.7.2 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.3 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.4 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.5 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.6 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.7 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.8 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.9 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.10 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.11 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.12 | American History Museum Store | 02/17/06 |
| *(Continued on next page)* | | |

| RETAIL LOCATION |
|---|
| AMERICAN HISTORY MUSEUM STORE |

| | |
|---|---|
| Address | National Mall |
| | 14th Street & Constitution Ave., N.W. |
| | Washington, DC  20560 |
| Telephone | (202) 357-1536 |

*Product name(s) listed on receipt(s): Mug Commander in Chi*

**Smithsonian National Museum of American History**    Product and Investigation Summary

| PRODUCT LIST (Continued) | | |
|---|---|---|
| *Evidence Number* | *Retail Location* | *Purchase Date* |
| DCMAH-FC80.7.13 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.14 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.15 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.16 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.17 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.18 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.19 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.20 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.21 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.22 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.23 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.24 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.25 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.26 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.27 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.28 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.29 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.30 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.31 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.32 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.33 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.34 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.35 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.36 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.37 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.38 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.39 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.40 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.41 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.42 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.43 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.44 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.45 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.46 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.47 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.48 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.49 | American History Museum Store | 02/17/06 |

**Smithsonian National Museum of American History**    Commander in Chief Mug



Evidence No. DCMAH-FC80.7.48  (Front View)



Evidence No. DCMAH-FC80.7.48 (Side View A)



Evidence No. DCMAH-FC80.7.48 (Back View)



Evidence No. DCMAH-FC80.7.48 (Side View B)



Evidence No. DCMAH-FC80.7.48 (Top View)



Evidence No. DCMAH-FC80.7.48 (Bottom View)

**Smithsonian National Museum of American History**                Purchase Receipts

```
        American History Museum Store
               Washington, DC
                202-357-1527

BOWL GREAT SEAL      3685278      55.00
MUG COMMANDER IN CHI 3817939      12.00
TOTAL                           $67.00
AMEX                            $67.00
###############
EXPIRY: 12/06 SWIPED
AUTH# 511315

ITEMS 2
10-26-2005  11:34:37AM 0001 16 0128 4178

    Belong to America's Museum and
  receive exclusive benefits year round.
       Call 1-800-766-2149 or visit
          www.si.edu/membership
```

```
        American History Museum Store
               Washington, DC
                202-357-1527

             SEND SALE

MUG COMMANDER IN CHI 3817939     576.00
   48 @ 12.00
BOWL GREAT SEAL      3685278      55.00
DRINK GLASS AMERICA  4018586      96.00
    8 @ 12.00
NATIONAL ASSOC MEMB               72.70-
new
NATIONAL             920454       29.00
SI MAGAZINE GIFT     3330966       4.00
    FREE MEMBER GIFT               4.00-
Express $150.01 +                 22.95
   NAME:              BERNICE DEA
   ADDRESS:
   ADDRESS:
   CITY:
   STATE:
   ZIP CODE:
   PHONE NUMBER:
   SHIP ALL SKUS ABOVE: YES
   SPECIAL INSTRUCTIONS

TOTAL                           $706.25
AMEX                            $706.25
###############
EXPIRY: 12/06 KEYED
AUTH# 168616

ITEMS 60
02-17-2006  03:41:49PM 0001 16 0236 8491

    Belong to America's Museum and
  receive exclusive benefits year round.
       Call 1-800-766-2149 or visit
          www.si.edu/membership
```

# Smithsonian National Museum of Natural History



Natural History Frosted Shot Glass

## Smithsonian National Museum of Natural History     Product and Investigation Summary



Evidence No. DCMNH-FC70.2.1

Product Name **Natural History Frosted Shot Glass**

| | |
|---|---|
| Price Per Unit | $7.00 |
| Total Units Purchased | 3 |
| Type of Purchase | Store visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Animal icons, building, text, bands |
| Graphic Color | Gold, green |
| Text | NATIONAL MUSEUM OF NATURAL HISTORY |
| | The Smithsonian Institution's National Museum of Natural History contains... |
| Text Color | Gold, Green |
| Background | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 5.5 mm |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, frosted |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 5/16 inches |
| Height Interior | 1 15/16 inches |
| Diameter Top | 1 15/16 inches |
| Diameter Bottom | 1 3/8 inches |
| Volume/Capacity | 2 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 400041645701 |
| Sales Receipt | 4164570 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| *Evidence Number* | *Retail Location* | *Purchase Date* |
| DCMNH-FC70.2.1 | Natural History Museum Store | 10/26/05 |
| DCMNH-FC70.2.2 | Natural History Museum Store | 10/26/05 |
| DCMNH-FC70.2.3 | Natural History Museum Store | 10/26/05 |

| RETAIL LOCATION |
|---|
| *NATURAL HISTORY MUSEUM STORE* |

| | |
|---|---|
| Address | National Mall |
| | 10th Street & Constitution, N.W. |
| | Washington, DC 20560 |
| Telephone | (202) 357-1536 |

*Product name(s) listed on receipt(s): Shotglass NHB Frost*

**Smithsonian National Museum of Natural History**          Natural History Frosted Shot Glass



Evidence No. DCMNH-FC70.2.1  (Front View)



Evidence No. DCMNH-FC70.2.1 (Side View A)



Evidence No. DCMNH-FC70.2.1 (Back View)



Evidence No. DCMNH-FC70.2.1 (Side View B)



Evidence No. DCMNH-FC70.2.1 (Top View)



Evidence No. DCMNH-FC70.2.1 (Bottom View)

**Smithsonian National Museum of American History**                    Purchase Receipt

```
              Natural History Museum Store
                     Washington, DC
                     202-357-1536

   SHOTGLASS NHB FROST  4164570        21.00
        3 @ 7.00
   MUG NHB GRN W/GOLD 1 4164562        12.00

   TOTAL                              $33.00
   AMEX                               $33.00
   ################
   EXPIRY: 12/06 SWIPED
   AUTH# 507572

   ITEMS 4
   10-26-2005  12:38:43PM 0002 06 0580 4991

        Belong to America's Museum and
     receive exclusive benefits year round.
        Call 1-800-766-2149 or visit
             www.si.edu/membership
```

## Smithsonian National Museum of Natural History



Natural History Mug, Green

## Smithsonian National Museum of Natural History
*Product and Investigation Summary*

Product Name **Natural History Mug, Green**



Evidence No. DCMNH-FC70.1.1

| | |
|---|---|
| Price Per Unit | $12.00 |
| Total Units Purchased | 1 |
| Type of Purchase | Store visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Animal icons, building, bands, text, text captions |
| Graphic Color | Gold, white |
| Text | NATIONAL MUSEUM OF NATURAL HISTORY, SMITHSONIAN INSTITUTION, WASHINGTON D.C. |
| | The Smithsonian Institution's National Museum of Natural History contains... JUARTZ, BENGAL TIGER... |
| Text Color | Gold, white |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | Green |
| Interior Color | Green |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 9 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 4 1/2 inches |
| Height Interior | 4 1/8 inches |
| Diameter Top | 3 1/4 inches |
| Diameter Bottom | 3 1/4 inches |
| Volume/Capacity | 14 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 400041645626 |
| Sales Receipt | 4164562 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (printed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

### PRODUCT LIST

| Evidence Number | Retail Location | Purchase Date |
|---|---|---|
| DCMNH-FC70.1.1 | Natural History Museum Store | 10/26/05 |

### RETAIL LOCATION

*NATURAL HISTORY MUSEUM STORE*

| | |
|---|---|
| Address | National Mall 10th Street & Constitution, N.W. Washington, DC 20560 |
| Telephone | (202) 357-1536 |

*Product name(s) listed on receipt(s): Mug NHB Grn w/Gold*

**Smithsonian National Museum of Natural History**    Natural History Mug, Green



Evidence No. DCMNH-FC70.1.1  (Front View)



Evidence No. DCMNH-FC70.1.1 (Side View A)



Evidence No. DCMNH-FC70.1.1  (Back View)



Evidence No. DCMNH-FC70.1.1 (Side View B)



Evidence No. DCMNH-FC70.1.1 (Top View)



Evidence No. DCMNH-FC70.1.1 (Bottom View)

**Smithsonian National Museum of Natural History**     Purchase Receipt

```
          Natural History Museum Store
                 Washington, DC
                 202-357-1536

     SHOTGLASS NHB FROST  4164570      21.00
        3 @ 7.00
     MUG NHB GRN W/GOLD 1 4164562      12.00

     TOTAL                          $33.00
     AMEX                           $33.00
     ###############
     EXPIRY: 12/06 SWIPED
     AUTH# 507572

     ITEMS 4
     10-26-2005  12:38:43PM 0002 06 0580 4991

         Belong to America's Museum and
       receive exclusive benefits year round.
         Call 1-800-766-2149 or visit
              www.si.edu/membership
```

## The National Archives



U.S. Flag Mug

## The National Archives
Product and Investigation Summary

Product Name **U.S. Flag Mug**



Evidence No. DCNAR-FC120.1.2

| | |
|---|---|
| Price Per Unit | $10.00 |
| Total Units Purchased | 2 |
| Type of Purchase | Store visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Flag, text |
| Graphic Color | Blue, red |
| Text | NATIONAL ARCHIVES EXPERIENCE WASHINGTON, DC |
| Text Color | Blue |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | White |
| Interior Color | White |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | No |
| Decoration Begins At | n/a |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 13/16 inches |
| Height Interior | 3 1/4 inches |
| Diameter Top | 3 3/16 inches |
| Diameter Bottom | 3 3/16 inches |
| Volume/Capacity | 12 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 01/7107; 002059 |
| Sales Receipt | 2059 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | China (printed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCNAR-FC120.1.1 | National Archives Shop | 10/26/05 |
| DCNAR-FC120.1.2 | National Archives Shop | 10/26/05 |

| RETAIL LOCATION |
|---|
| NATIONAL ARCHIVES SHOP |

| | |
|---|---|
| Address | 700 Pennsylvania Ave. NW Washington, DC  20408 |
| Telephone | (202) 208-0319 |

*Product name(s) listed on receipt(s): Flag Mug*

**The National Archives**  U.S. Flag Mug



Evidence No. DCNAR-FC120.1.2  (Front View)



Evidence No. DCNAR-FC120.1.2 (Side View A)



Evidence No. DCNAR-FC120.1.2 (Back View)



Evidence No. DCNAR-FC120.1.2 (Side View B)



Evidence No. DCNAR-FC120.1.2 (Top View)



Evidence No. DCNAR-FC120.1.2 (Bottom View)

# The National Archives

Purchase Receipt

```
                    10/26/2005 12:59:16 PM


             NATIONAL ARCHIVES SHOP
             700 PENNSYLVANIA AVE. NW
               WASHINGTON. DC  20408
                  202.208.0319

      10/26/2005        Receipt #:      54445
      12:59:10 PM       Cashier:        DANNY
      Store #:  0010    Associate:      DANNY

      ITEM# DESCRIPTION  QTY  PRICE  EXT PRICE
      -----------------------------------------
      2059  01/7107       2   10.00     20.00
            FLAG MUG
            Oris Price:$  10.00
      -----------------------------------------
        1  Unit(s)     Subtotal:        20.00
                  0.00
                      RECEIPT TOTAL:    20.00

        Credit Card:    AMEX            20.0
                   013 Exp: 12/ 06

      Signature _____

      Total Tendered:                  20.00


            Returns may be made within 30 days,
               accompanied with a receipt,
             for exchange or applied towards
                     a store credit.
              Thank you for your patronage!
            "Net proceeds support the Museum's
           educational programs and exhibitions."
```

## Harry S. Truman Presidential Library and Museum



WWII Mug

# Harry S. Truman Presidential Library and Museum

Product and Investigation Summary

Product Name **WWII Mug**



Evidence No. DCPHT-FC170. 2.1-N600

| Price Per Unit | $14.00 |
| Total Units Purchased | 2 |
| Type of Purchase | Website order |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | WWII icons, maps, bands, text |
| Graphic Color | Gold, gray, white |
| Text | PEARL HARBOR, TOBRUK, GUADAL CANAL... |
| Text Color | Gold |
| Background | None |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | Black |
| Interior Color | Black |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 9 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 4 1/2 inches |
| Height Interior | 4 inches |
| Diameter Top | 3 3/8 inches |
| Diameter Bottom | 3 3/8 inches |
| Volume/Capacity | 14 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | T04681 |
| Sales Receipt | #4681B |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (printed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |
| Other | ©1993 LION MKTG, ATL GA |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCPHT-FC170.2.1-N600 | The Harry S. Truman Library Institute | 04/04/06 |
| DCPHT-FC170.2.2-N600 | The Harry S. Truman Library Institute | 04/04/06 |

| RETAIL LOCATION | |
|---|---|
| *THE HARRY S. TRUMAN LIBRARY INSTITUTE* | |
| Address | 500 W. US Hwy 24 Independence, MO 64050 |
| Telephone | (816) 268-8200 |
| *Product name(s) listed on receipt(s): WWII Mugs* | |

## Harry S. Truman Presidential Library and Museum    WWII Mug



Evidence No. DCPHT-FC170.2.1-N600  (Front View)



Evidence No. DCPHT-FC170.2.1-N600 (Side View A)



Evidence No. DCPHT-FC170.2.1-N600 (Back View)



Evidence No. DCPHT-FC170.2.1-N600 (Side View B)



Evidence No. DCPHT-FC170.2.1-N600 (Top View)



Evidence No. DCPHT-FC170.2.1-N600 (Bottom View)

**Harry S. Truman Presidential Library and Museum**          Purchase Receipt

Yahoo! Mail -                                                        Page 1 of 2

**YAHOO!** MAIL

Print - Close Window

Date:     Tue, 4 Apr 2006 11:03:50 -0700 (PDT)
From:     truman.gift@nara.gov
To:
Subject:  The Harry S. Truman Library Institute - Order Confirmation: S23328

Order Confirmation

**The Harry S. Truman Library Institute**

Thank you for shopping with us.
Please refer to this order number with any questions you may have regarding your order:
**Order Number: S23328**

Order Date & Time: Tue Apr 04 11:03:37 PDT 2006
Email: truman.gift@nara.gov
Phone: 1.800.833.1225x88246
Order Status:      Successfully paid and processed!
Payment Method:   Amex
Credit Card Name: BERNICE DEA
Card Expiry:      12 06
                  Note that your credit card statements will read:
                  **Harry S. Truman**
       Refer to this order ID for any questions you may have regarding your registration.

Purchases

| Products | Quantity | Unit Price | Total |
|---|---|---|---|
| **WWII Mugs** #4681B | 2 | $14.00 | $28.00 |
| **Cobalt Mug with Gold Trim** 4682 | 1 | $10.00 | $10.00 |
|  | SUBTOTAL | | $38.00 |
|  | Shipping | | $7.60 |
|  | State Tax | | $0.00 |
|  | TOTAL | | $45.60 |

# Ronald Reagan Presidential Library and Museum



Ronald Reagan Mug

## Ronald Reagan Presidential Library and Museum
Product and Investigation Summary

Product Name **Ronald Reagan Mug**



Evidence No. DCPRR-FC160.2.1

| | |
|---|---|
| Price Per Unit | $12.95 |
| Total Units Purchased | 6 |
| Type of Purchases | Website order; store visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Presidential seal, signature |
| Graphic Color | Gold |
| Text | SEAL OF THE PRESIDENT OF THE UNITED STATES, Ronald Reagan |
| Text Color | Gold |
| Background | None |
| Comments | Gold rim on interior lip and rim area |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 0 mm |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, cobalt blue |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 15/16 inches |
| Height Interior | 3 5/16 inches |
| Diameter Top | 3 11/16 inches |
| Diameter Bottom | 3 11/16 inches |
| Volume/Capacity | 13 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | GLM001 |
| Sales Receipt | GLM001 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in USA (embossed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCPRR-FC160.2.1 | Ronald Reagan Museum Store | 11/08/05 |
| DCPRR-FC160.2.2 | Ronald Reagan Museum Store | 11/08/05 |
| DCPRR-FC160.2.3 | Ronald Reagan Museum Store | 02/01/06 |
| DCPRR-FC160.2.4 | Ronald Reagan Museum Store | 02/01/06 |
| DCPRR-FC160.2.5 | Ronald Reagan Museum Store | 02/01/06 |
| DCPRR-FC160.2.6 | Ronald Reagan Museum Store | 02/01/06 |

| RETAIL LOCATION |
|---|

**RONALD REAGAN MUSEUM STORE**

| | |
|---|---|
| Address | 40 Presidential Drive Simi Valley, CA 93065 |
| Telephone | (805) 522-9953 |

*Product name(s) listed on receipt(s): Smoked Glass Mug w/P Seal; Smoked Glass Mug w/P.Se*

## Ronald Reagan Presidential Library and Museum

Ronald Reagan Mug



Evidence No. DCPRR-FC160.2.1  (Front View)



Evidence No. DCPRR-FC160.2.1 (Side View A)



Evidence No. DCPRR-FC160.2.1 (Back View)



Evidence No. DCPRR-FC160.2.1 (Side View B)



Evidence No. DCPRR-FC160.2.1 (Top View)



Evidence No. DCPRR-FC160.2.1 (Bottom View)

# Ronald Reagan Presidential Library and Museum

Purchase Receipts





# The Drug Enforcement Administration Museum



DEA Mug

## The Drug Enforcement Administration Museum
Product and Investigation Summary

Product Name  **DEA Mug**



Evidence No. VADEA-FC240.1.1

| | |
|---|---|
| Price Per Unit | $9.95 |
| Total Units Purchased | 2 |
| Type of Purchase | Website order |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Text, badge |
| Graphic Color | Navy blue, goldenrod |
| Text | DEA, DRUG ENFORCEMENT ADMINISTRATION SPECIAL AGENT, US |
| Text Color | Navy blue, goldenrod |
| Background | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | No |
| Decoration Begins At | n/a |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 2161 |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | White |
| Interior Color | White |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 7/8 inches |
| Height Interior | 3 3/16 inches |
| Diameter Top | 3 1/2 inches |
| Diameter Bottom | 3 1/2 inches |
| Volume/Capacity | 12 ounces |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | China (printed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| VADEA-FC240.1.1 | DEA Museum Gift Shop | 11/07/05 |
| VADEA-FC240.1.2 | DEA Museum Gift Shop | 11/07/05 |

| RETAIL LOCATION |
|---|
| *DEA MUSEUM GIFT SHOP* |

| | |
|---|---|
| Address | C. Forbes, Inc. |
| | 12830 West Creek Parkway |
| | Richmond, VA 23238 |
| Telephone | (804) 708-5168 |

*Product name(s) listed on receipt(s): DEA "Diner" Mug*

## The Drug Enforcement Administration Museum  DEA Mug



Evidence No. VADEA-FC240.1.1  (Front View)



Evidence No. VADEA-FC240.1.1 (Side View A)



Evidence No. VADEA-FC240.1.1 (Back View)



Evidence No. VADEA-FC240.1.1 (Side View B)



Evidence No. VADEA-FC240.1.1 (Top View)



Evidence No. VADEA-FC240.1.1 (Bottom View)

**The Drug Enforcement Administration Museum**      Purchase Receipt

Order Invoice      Page 1 of 1



## Invoice

Order # DEA195531      Order Date: 11/07/2005
     Status:    PENDING

Customer:    Bernice Dea      Phone:
E-Mail:      Fax:

Ship To:    Bernice Dea      Bill To:    Bernice Dea

| Line Number | Item Number | Item Description | Quantity Ordered | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 1 | 2160 | DEA Ceramic Mug - Black | 2 | $9.95 | $19.90 |
| 2 | 2161 | DEA "Diner" Mug | 2 | $9.95 | $19.90 |

Shipping: Shipping and Handling      Subtotal:    $39.80

     S & H:    $8.00

Payment: Credit Card
     VISA  XXXXXXXXXXXX6479  Exp 5/2007      Total:    $47.80

https://www.pcxhost.com/store/admin/general/order_invoice.jsp?unique=1131403542234...  11/7/2005

**EXHIBIT B**