**EXHIBIT A**

# INDEX

## LEGISLATIVE, JUDICIAL AND EXECUTIVE BRANCHES OF THE UNITED STATES

| Point of Interest | Product Name | Evid No. (Loc Prefix-Prod No.) | Page No. |
|---|---|---|---|
| U.S. House of Representatives | Cherry Blossoms Shot Glass | DCHOU - FC40.1 | 1 - 4 |
| U.S. House of Representatives | Seal Mug | DCHOU - FC10.1 | 5 - 8 |
| U.S. House of Representatives | Wine Glass w/Seal Set | DCHOU - FC10.2 | 9 - 12 |
| U.S. House of Representatives | Champagne Glass w/Seal Set | DCHOU - FC10.3 | 13 - 16 |
| U.S. House of Representatives | Glass w/Seal Set | DCHOU - FC10.4 | 17 - 20 |
| U.S. Senate | Senate Logo Pint Glass Set | DCSEN - FC130.1 /FC260.1 | 21 - 24 |
| U.S. Senate | Senate Seal Frosted Shooter | DCSEN - FC130.2 | 25 - 28 |
| U.S. Senate | Senate Seal Mug | DCSEN - FC130.3 / FC260.2 | 29 - 32 |
| U.S. Senate | Eagle Rocks Glass Set | DCSEN - FC130.4 | 33 - 36 |
| The Supreme Court | Multi-Colored Seal Mug, Black | DCSUP - FC110.4 | 37 - 40 |
| The Supreme Court | Multi-Colored Seal Mug, Blue | DCSUP - FC110.5 | 41 - 44 |
| The Supreme Court | Supreme Court Seal Mug, Blue | DCSUP - FC110.3 /FC110.7 | 45 - 48 |
| The Supreme Court | Supreme Court Mug | DCSUP - FC110.1 | 49 - 52 |
| The White House | Air Force One Mug | DCWHT - FC30.3 | 53 - 56 |
| The White House | Presidential Seal Mug | DCWHT - FC30.2 | 57 - 60 |
| The White House | Presidential Seal Frosted Stein | DCWHT - FC30.4 | 61 - 64 |
| The White House | White House Collector's Plate | DCWHT - FC30.6 | 65 - 69 |

## THE SMITHSONIAN NATIONAL ZOOLOGICAL PARK AND THE NATIONAL AQUARIUM

| Point of Interest | Product Name | Evid No. (Loc Prefix-Prod No.) | Page No. |
|---|---|---|---|
| National Zoological Park | Panda Frosted Mug, Red | DCZOO - FC150.1 /FC280.1 | 70 - 73 |
| National Zoological Park | Panda Frosted Mug, Blue | DCZOO - FC150.2 /FC280.2 | 74 - 77 |
| National Zoological Park | Panda Frosted Mug, Purple | DCZOO - FC150.3 | 78 - 81 |
| National Zoological Park | Lion Mug | DCZOO - FC150.8 | 82 - 85 |
| National Zoological Park | Tiger Mug | DCZOO - FC150.4 | 86 - 89 |
| National Zoological Park | Animal Wrap Shot Glass | DCZOO - FC270.2 | 90 - 93 |
| The National Aquarium | Aquarium Shot Glass | DCNAQ - FC140.2 | 94 - 97 |

## NATIONAL PARKS, FORESTS AND MEMORIALS

| Point of Interest | Product Name | Evid No. (Loc Prefix-Prod No.) | Page No. |
|---|---|---|---|
| Jefferson Memorial | Washington D.C. Shot Glass | DCJEF - FC60.1 | 98 - 102 |
| Jefferson Memorial | Collage Mug | DCJEF - FC50.4 | 103 - 106 |
| Jefferson Memorial | National WWII Memorial Mug | DCJEF - FC50.1 | 107 - 110 |
| Jefferson Memorial | Landmarks Mug (Multi-colored Interiors) | DCJEF - FC60.2 - FC60.5 | 111 - 130 |
| Jefferson Memorial | Jefferson Memorial Shot Glass | DCJEF - FC50.2 | 131 - 134 |
| Jefferson Memorial | Salt and Pepper Shaker Set | DCJEF - FC50.5 | 135 - 138 |
| Lincoln Memorial | WWII Memorial Shot Glass | DCLIN - FC100.4 | 139 - 142 |
| Lincoln Memorial | Eagle Shot Glass | DCLIN - FC100.5 | 143 - 146 |
| Lincoln Memorial | Landmarks Shot Glass | DCLIN - FC100.1 | 147 - 150 |
| Lincoln Memorial | Landmarks Bell | DCLIN - FC100.14 | 151 - 154 |
| Lincoln Memorial | U.S. Capitol Shot Glass | DCLIN - FC100.2 | 155 - 158 |
| Lincoln Memorial | Monuments Shot Glass | DCLIN - FC100.3 | 159 - 162 |
| Yosemite National Park | Bear Jumbo Shooter | NPYOS - PC30.1 | 163 - 167 |
| Yosemite National Park | Half Dome Shooter | NPYOS - PC30.6 | 168 - 172 |
| Yosemite National Park | Ahwahnee Shot Glass | NPYOS - PC10.1 | 173 - 177 |
| Olympic National Forest | Quinault Rain Forest Shot Glass | NFOLY - PC50.1 | 178 - 181 |
| Olympic National Forest | Lake Quinault Lodge Shot Glass | NFOLY - PC50.2 | 182 - 185 |
| Mt. Rushmore National Memorial | North Dakota Shot Glass | NPRUS - FC210.1 | 186 - 191 |

| MUSEUMS, NATIONAL ARCHIVES AND PRESIDENTIAL LIBRARIES | | | |
|---|---|---|---|
| *Point of Interest* | *Product Name* | *Evid No. (Loc Prefix-Prod No.)* | *Page No.* |
| Air and Space Museum | Airplanes Pint Glass | DCMAS - FC90.2 | 192 - 196 |
| Air and Space Museum | Air and Space Museum Shot Glass | DCMAS - FC90.4 | 197 - 201 |
| American History Museum | Presidents Mug | DCMAH - FC80.1 | 202 - 205 |
| American History Museum | Smithsonian Mug, Blue | DCMAH - FC80.2 | 206 - 209 |
| American History Museum | America Frosted Glass | DCMAH - FC80.5 | 210 - 213 |
| American History Museum | Commander in Chief Mug | DCMAH - FC80.7 | 214 - 218 |
| Natural History Museum | Natural History Frosted Shot Glass | DCMNH - FC70.2 | 219 - 222 |
| Natural History Museum | Natural History Mug, Green | DCMNH - FC70.1 | 223 - 226 |
| National Archives | U.S. Flag Mug | DCNAR - FC120.1 | 227 - 230 |
| Truman Presidential Museum | WWII Mug | DCPHT - FC170.2 | 231 - 234 |
| Ronald Reagan Museum Store | Ronald Reagan Mug | DCPRR - FC160.2 | 235 - 238 |
| DEA Museum Gift Shop | DEA Mug | VADEA - FC240.1 | 239 - 242 |
| U.S. MILITARY BASES | | | |
| *Point of Interest* | *Product Name* | *Evid No. (Loc Prefix-Prod No.)* | *Page No.* |
| Travis Air Force Base | Black Labrador Glass Set | BXTRA - MB10.1 | 243-248 |
| Travis Air Force Base | Greetings from California Shot Glass | BXTRA - MB10.4 | 249-253 |
| Travis Air Force Base | Home of the Brave Mug | BXTRA - MB10.3 | 254-258 |
| Naval Station San Diego | Naval Station Pint Glass Set | BXSDO - MB60.1 | 259-263 |
| Naval Station San Diego | Navy Seal Pint Glass Set | BXSDO - MB60.2 | 264-268 |
| Naval Station San Diego | Havana Oil Bottle | BXSDO - MB60.11 | 269-273 |
| Naval Station San Diego | Budweiser Holiday Stein | BXSDO - MB60.17 | 274-279 |
| Naval Station San Diego | Navy Retired Mug | BXSDO - MB60.3 | 280-284 |
| Naval Station San Diego | Cerveza Sol Beer | BXSDO - MB60.20 | 285-289 |
| Naval Station San Diego | Ficklin Tinta Port Wine | BXSDO - MB60.19 | 290-294 |
| McClellan Air Force Base | Basketball Mug | BXMCC - MB50.6 | 295-299 |
| McClellan Air Force Base | Football Mug | BXMCC - MB50.10 | 300-304 |
| McClellan Air Force Base | Soccer Mug | BXMCC - MB50.14 | 305-309 |
| McClellan Air Force Base | Sacramento Piggy Bank | BXMCC - MB50.9 | 310-315 |
| McClellan Air Force Base | Greetings from Sacramento Shot Glass | BXMCC - MB50.24 | 316-321 |
| McClellan Air Force Base | Sacramento Frosted Shot Glass | BXMCC - MB50.26 | 322-327 |
| McClellan Air Force Base | C-17 Aircraft Mug | BXMCC - MB50.2 | 328-332 |
| McClellan Air Force Base | California Icons Frosted Shooter | BXMCC - MB50.18 | 333-338 |
| McClellan Air Force Base | California Mountain Shot Glass | BXMCC - MB50.22 | 339-344 |
| McClellan Air Force Base | Sacramento California Shot Glass | BXMCC - MB50.23 | 345-350 |
| McClellan Air Force Base | Sacramento City Shot Glass | BXMCC - MB50.20 | 351-356 |
| McClellan Air Force Base | Sacramento Shot Glass, Blue | BXMCC - MB50.25 | 357-362 |
| McClellan Air Force Base | Sacramento Shooter, Blue | BXMCC - MB50.19 | 363-368 |
| McClellan Air Force Base | Holiday Ornament Dessert Plate Set | BXMCC - MB50.1 | 369-373 |
| McClellan Air Force Base | Holiday Ornament Mug Set | BXMCC - MB50.7 | 374-378 |
| Army & Air Force Exchange Service Online Store | Avant Garde Pilsner Set | BXWEB - MB80.2 | 379-384 |
| Army & Air Force Exchange Service Online Store | Polka Dot Martini Glass and Pitcher Set | BXWEB - MB80.4 | 385-392 |
| Army & Air Force Exchange Service Online Store | Tulip-Shape Beer Glass Set | BXWEB - MB80.1 | 393-400 |
| Army & Air Force Exchange Service Online Store | Japanese Bowl Set | BXWEB - MB80.3 | 401-409 |

# U.S. House of Representatives



Cherry Blossoms Shot Glass

# U.S. House of Representatives

Product and Investigation Summary

Product Name  **Cherry Blossoms Shot Glass**



| | |
|---|---|
| Price Per Unit | $2.49 |
| Total Units Purchased | 6 |
| Type of Purchase | Store visit |

Evidence No. DCHOU-FC40.1.1-N610

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Cherry blossoms, leaves, building, text |
| Graphic Color | White, green, orange, blue, black |
| Text | Cherry Blossoms in Washington DC |
| Text Color | Black |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 5 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 1/4 inches |
| Height Interior | 2 1/8 inches |
| Diameter Top | 1 15/16 inches |
| Diameter Bottom | 1 3/8 inches |
| Volume/Capacity | 2 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 7001187017 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in Taiwan (embossed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |
| Other | ©SILBERNE |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCHOU-FC40.1.1-N610 | Convenience Store | 10/27/05 |
| DCHOU-FC40.1.2-N610 | Convenience Store | 10/27/05 |
| DCHOU-FC40.1.3-N610 | Convenience Store | 10/27/05 |
| DCHOU-FC40.1.4-N610 | Convenience Store | 10/27/05 |
| DCHOU-FC40.1.5-N610 | Convenience Store | 10/27/05 |
| DCHOU-FC40.1.6-N610 | Convenience Store | 10/27/05 |

| RETAIL LOCATION |
|---|
| CONVENIENCE STORE |

| | |
|---|---|
| Address | House of Reps - Longworth Bldg<br>C St. & Delaware Ave. SW<br>Washington, DC  20515 |
| Telephone | (202) 226-5439 |

*Product name(s) listed on receipt(s): Sheer Off Black*

# U.S. House of Representatives

Cherry Blossoms Shot Glass



Evidence No. DCHOU-FC40.1.1-N610
(Front View)



Evidence No. DCHOU-FC40.1.1-N610
(Side View A)



Evidence No. DCHOU-FC40.1.1-N610
(Back View)



Evidence No. DCHOU-FC40.1.1-N610
(Side View B)



Evidence No. DCHOU-FC40.1.1-N610
(Top View)



Evidence No. DCHOU-FC40.1.1-N610
(Bottom View)

**U.S. House of Representatives**                    Purchase Receipt

```
          Convenience Store
          House of Reps - Longworth Bldg
          C St. & Delavare Ave. SW
          Washington, DC 20515
             202\226-5439

       Ticket#671381 Cus#WALK-IN    Oct 27 05
       Usr V       Rg# 1 Dr# 1 Time 11:43
       ------------------------------------
       Item Number      Qty  Price   Ext
       ------------------------------------
       7001187017        6   2.49   14.94
       SHEER OFF BLACK

                        --------------
       Subtotal                      14.94
       Tax                             .00
                        ==============
       Total sale                    14.94


       Amex                          14.94
       Card-#     ***********1013
       Exp-date   ****    Auth:526244

          Cash walk-in customer
```

## U.S. House of Representatives



Seal Mug

# U.S. House of Representatives

Product and Investigation Summary

Product Name **Seal Mug**



Evidence No. DCHOU-FC10.1.1

| | |
|---|---|
| Price Per Unit | $7.80 |
| Total Units Purchased | 2 |
| Type of Purchase | Store visit |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | U.S. House of Representatives seal |
| Graphic Color | White |
| Text | U.S. HOUSE OF REPRESENTATIVES |
| Text Color | White |
| Background | None |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | Navy blue, marble |
| Interior Color | Navy blue |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | No |
| Decoration Begins At | n/a |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 4 7/16 inches |
| Height Interior | 4 1/8 inches |
| Diameter Top | 3 5/16 inches |
| Diameter Bottom | 3 5/16 inches |
| Volume/Capacity | 16 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | C9024CB |
| Sales Receipt | C9024CB |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in U.S.A. (embossed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCHOU-FC10.1.1 | US House of Representatives | 10/27/05 |
| DCHOU-FC10.1.2 | US House of Representatives | 10/27/05 |

| RETAIL LOCATION |
|---|
| *US HOUSE OF REPRESENTATIVES* |
| Address    B-217<br>Longworth BLDG<br>Washington, DC  20515<br>Telephone  (202) 225-3321<br><br>*Product name(s) listed on receipt(s): Mug, Coffee w/Hous* |

# U.S. House of Representatives

Seal Mug



Evidence No. DCHOU-FC10.1.1  (Front View)



Evidence No. DCHOU-FC10.1.1 (Side View A)



Evidence No. DCHOU-FC10.1.1 (Back View)



Evidence No. DCHOU-FC10.1.1 (Side View B)



Evidence No. DCHOU-FC10.1.1 (Top View)



Evidence No. DCHOU-FC10.1.1 (Bottom View)

# U.S. House of Representatives

Purchase Receipt

```
             US House Of Representatives
                       B-217
                  Longworth BLDG
             Washington DC, DC  20515
                   202-225-3321


             ▐ Sales Receipt ▌


    Transaction #:      9443
    Date:  10/27/2005   Time:  11:42:46 AM
    Cashier:  9         Register #:  1


    Item        Description         Amount
    ======================================
    C9024CB     MUG, COFFEE W/HOUS   $15.60
                2 @ $7.80
    C93400      CRYSTAL CHAMPAGNE    $16.80
    C93500      CRYSTAL WINE GLASS   $16.80

                              ============
                     Sub Total    $49.20
                         Total    $49.20

               Credit Card Tendered  $49.20
               Card: XXXXXXXXXXXX2900
                    Auth: 220584
                    Change Due     $0.00
```



```
                      9443
              Thank you for shopping
             US House Of Representatives
             We hope you'll come back soon!
```

# U.S. House of Representatives



Wine Glass w/Seal Set

# U.S. House of Representatives

Product and Investigation Summary

Product Name **Wine Glass w/Seal Set**



| | |
|---|---|
| Price Per Unit | $16.80 |
| Total Units Purchased | 4 sets of 2 |
| Type of Purchase | Store visit |

Evidence No. DCHOU-FC10.2.4B

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | U.S. House of Representatives seal |
| Graphic Color | White |
| Text | U.S. HOUSE OF REPRESENTATIVES |
| Text Color | White |
| Background | None |
| Comments | Gold band on rim |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | Crystal (per receipts/labeling) |
| Exterior Color | None |
| Interior Color | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 0 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 6 7/8 inches |
| Height Interior | 3 inches |
| Diameter Top | 2 15/16 inches |
| Diameter Bottom | 2 inches (vessel body) |
| Volume/Capacity | 6 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | C93500 |
| Sales Receipt | C93500 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCHOU-FC10.2.1/2.2 | US House of Representatives | 10/27/05 |
| DCHOU-FC10.2.3A-B | US House of Representatives | 2/27/06 |
| DCHOU-FC10.2.4A-B | US House of Representatives | 2/27/06 |
| DCHOU-FC10.2.5A-B | US House of Representatives | 2/27/06 |

| RETAIL LOCATION |
|---|
| *US HOUSE OF REPRESENTATIVES* |

| | |
|---|---|
| Address | B-217 |
| | Longworth BLDG |
| | Washington DC, DC  20515 |
| Telephone | (202) 225-3321 |

*Product name(s) listed on receipt(s): Crystal Wine Glass*

# U.S. House of Representatives

Wine Glass w/Seal Set



Evidence No. DCHOU-FC10.2.4B
(Front View)



Evidence No. DCHOU-FC10.2.4B
(Side View A)



Evidence No. DCHOU-FC10.2.4B
(Back View)



Evidence No. DCHOU-FC10.2.4B
(Side View B)



Evidence No. DCHOU-FC10.2.4B
(Top View)



Evidence No. DCHOU-FC10.2.4B
(Bottom View)

# U.S. House of Representatives

```
           US House Of Representatives
                    B-217
               Longworth BLDG
           Washington DC, DC  20515
                202-225-3321


           Sales  Receipt


   Transaction #:      9443
   Date:   10/27/2005   Time:  11:42:46 AM
   Cashier:   9        Register #:   1


   Item        Description          Amount
   ========================================
   C9024CB    MUG, COFFEE W/HOUS    $15.60
              2 @ $7.80
   C93400     CRYSTAL CHAMPAGNE     $16.80
   C93500     CRYSTAL WINE GLASS    $16.80

                          ============
                 Sub Total    $49.20
                 Total        $49.20

              Credit Card Tendered  $49.20
              Card: XXXXXXXXXXXX2900
                     Auth: 220584
                     Change Due     $0.00



               |||||||||||||||||||||
                      9443
              Thank you for shopping
              US House Of Representatives
              We hope you'll come back soon!
```

```
           US House Of Representatives
                    B-217
               Longworth BLDG
           Washington DC, DC  20515
                202-225-3321


           Sales  Receipt


   Transaction #:      23977
   Date:   2/27/2006   Time:  10:21:28 AM
   Cashier:   6        Register #:   2


   Item        Description          Amount
   ========================================
   C93400     CRYSTAL CHAMPAGNE     $50.40
              3 @ $16.80
   C93500     CRYSTAL WINE GLASS    $50.40
              3 @ $16.80
   C2011DC    GLASSES, W/SEAL,DI   $201.60
              12 @ $16.80

                          ============
                 Sub Total   $302.40
                 Total       $302.40

              Credit Card Tendered $302.40
              Card: XXXXXXXXXXXX2900
                     Auth: 350956
                     Change Due     $0.00



               |||||||||||||||||||||
                      23977
              Thank you for shopping
              US House Of Representatives
              We hope you'll come back soon!
```

# U.S. House of Representatives



Champagne Glass
w/Seal Set

# U.S. House of Representatives

Product and Investigation Summary

Product Name **Champagne Glass w/Seal Set**



| | |
|---|---|
| Price Per Unit | $16.80 |
| Total Units Purchased | 4 sets of 2 |
| Type of Purchase | Store visit |

Evidence No. DCHOU-FC10.3.5B

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | U.S. House of Representatives seal |
| Graphic Color | White |
| Text | U.S. HOUSE OF REPRESENTATIVES |
| Text Color | White |
| Background | None |
| Comments | Gold band on rim |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | Crystal (per receipts/labeling) |
| Exterior Color | None |
| Interior Color | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 0 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 8 3/8 inches |
| Height Interior | 4 1/2 inches |
| Diameter Top | 2 3/16 inches |
| Diameter Bottom | 1 3/8 inches (vessel body) |
| Volume/Capacity | 5 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | C93400 |
| Sales Receipt | C93400 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCHOU-FC10.3.1/3.2 | US House of Representatives | 10/27/05 |
| DCHOU-FC10.3.3A-B | US House of Representatives | 2/27/06 |
| DCHOU-FC10.3.4A-B | US House of Representatives | 2/27/06 |
| DCHOU-FC10.3.5A-B | US House of Representatives | 2/27/06 |

| RETAIL LOCATION |
|---|
| *US HOUSE OF REPRESENTATIVES* |

| | |
|---|---|
| Address | B-217 |
| | Longworth BLDG |
| | Washington DC, DC  20515 |
| Telephone | (202) 225-3321 |

*Product name(s) listed on receipt(s): Crystal Champagne*

# U.S. House of Representatives

Champagne Glass w/Seal Set



Evidence No. DCHOU-FC10.3.5B
(Front View)



Evidence No. DCHOU-FC10.3.5B
(Side View A)



Evidence No. DCHOU-FC10.3.5B
(Back View)



Evidence No. DCHOU-FC10.3.5B
(Side View B)



Evidence No. DCHOU-FC10.3.5B
(Top View)



Evidence No. DCHOU-FC10.3.5B
(Bottom View)

# U.S. House of Representatives                          Purchase Receipts

```
        US House Of Representatives
                  B-217
             Longworth BLDG
         Washington DC, DC  20515
              202-225-3321


        ████ Sales Receipt ████


Transaction #:       9443
Date:  10/27/2005   Time:  11:42:46 AM
Cashier:  9          Register #:   1


Item       Description        Amount
=====================================
C9024CB    MUG, COFFEE W/HOUS  $15.60
           2 @ $7.80
C93400     CRYSTAL CHAMPAGNE   $16.80
C93500     CRYSTAL WINE GLASS  $16.80

                       ============
              Sub Total    $49.20
                  Total    $49.20

      Credit Card Tendered   $49.20
      Card: XXXXXXXXXXXX2900
              Auth: 220584
              Change Due     $0.00


        ████████████████████
                9443
        Thank you for shopping
        US House Of Representatives
        We hope you'll come back soon!
```



```
        US House Of Representatives
                  B-217
             Longworth BLDG
         Washington DC, DC  20515
              202-225-3321


        ████ Sales Receipt ████


Transaction #:       23977
Date:  2/27/2006    Time:  10:21:28 AM
Cashier:  6          Register #:   2


Item       Description        Amount
=====================================
C93400     CRYSTAL CHAMPAGNE   $50.40
           3 @ $16.80
C93500     CRYSTAL WINE GLASS  $50.40
           3 @ $16.80
C2011DC    GLASSES, W/SEAL,DI $201.60
           12 @ $16.80

                       ============
              Sub Total   $302.40
                  Total   $302.40

      Credit Card Tendered  $302.40
      Card: XXXXXXXXXXXX2900
              Auth: 350956
              Change Due     $0.00


        ████████████████████
               23977
        Thank you for shopping
        US House Of Representatives
        We hope you'll come back soon!
```

## U.S. House of Representatives



Glass w/Seal Set

# U.S. House of Representatives

Product and Investigation Summary

Product Name **Glass w/Seal Set**



| | |
|---|---|
| Price Per Unit | $16.80 |
| Total Units Purchased | 12 sets of 2 |
| Type of Purchase | Store visit |

Evidence No. DCHOU-FC10.4.8A

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | U.S. House of Representatives seal |
| Graphic Color | White |
| Text | U.S. HOUSE OF REPRESENTATIVES |
| Text Color | White |
| Background | None |
| Comments | Gold band on rim |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 0 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 4 1/8 inches |
| Height Interior | 3 3/8 inches |
| Diameter Top | 3 1/4 inches |
| Diameter Bottom | 3 inches |
| Volume/Capacity | 14 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | C2011DC |
| Sales Receipt | C2011DC |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCHOU-FC10.4.1A-B | US House of Representatives | 2/27/06 |
| DCHOU-FC10.4.2A-B | US House of Representatives | 2/27/06 |
| DCHOU-FC10.4.3A-B | US House of Representatives | 2/27/06 |
| DCHOU-FC10.4.4A-B | US House of Representatives | 2/27/06 |
| DCHOU-FC10.4.5A-B | US House of Representatives | 2/27/06 |
| DCHOU-FC10.4.6A-B | US House of Representatives | 2/27/06 |
| DCHOU-FC10.4.7A-B | US House of Representatives | 2/27/06 |
| DCHOU-FC10.4.8A-B | US House of Representatives | 2/27/06 |
| DCHOU-FC10.4.9A-B | US House of Representatives | 2/27/06 |
| DCHOU-FC10.4.10A-B | US House of Representatives | 2/27/06 |
| DCHOU-FC10.4.11A-B | US House of Representatives | 2/27/06 |
| DCHOU-FC10.4.12A-B | US House of Representatives | 2/27/06 |

| RETAIL LOCATION |
|---|
| *US HOUSE OF REPRESENTATIVES* |

| | |
|---|---|
| Address | B-217 |
| | Longworth BLDG |
| | Washington, DC  20515 |
| Telephone | (202) 225-3321 |

*Product name(s) listed on receipt(s): Glasses, w/Seal, DI*

## U.S. House of Representatives
Glass w/ Seal Set



Evidence No. DCHOU-FC10.4.8A (Front View)



Evidence No. DCHOU-FC10.4.8A (Side View A)



Evidence No. DCHOU-FC10.4.8A (Back View)



Evidence No. DCHOU-FC10.4.8A (Side View B)



Evidence No. DCHOU-FC10.4.8A (Top View)



Evidence No. DCHOU-FC10.4.8A (Bottom View)

# U.S. House of Representatives

Purchase Receipt

```
              US House Of Representatives
                        B-217
                    Longworth BLDG
              Washington DC, DC  20515
                    202-225-3321


              ▓▓▓ Sales Receipt ▓▓▓


    Transaction #:      23977
    Date:  2/27/2006   Time:  10:21:28 AM
    Cashier:   6       Register #:   2


    Item       Description         Amount
    ====================================
    C93400     CRYSTAL CHAMPAGNE   $50.40
               3 @ $16.80
    C93500     CRYSTAL WINE GLASS  $50.40
               3 @ $16.80
    C2011DC    GLASSES, W/SEAL,DI  $201.60
               12 @ $16.80

                         ============
               Sub Total     $302.40
                   Total     $302.40

         Credit Card Tendered  $302.40
         Card: XXXXXXXXXXXX2900
               Auth: 350956
               Change Due      $0.00
```



```
                      23977
               Thank you for shopping
              US House Of Representatives
             We hope you'll come back soon!
```

## U.S. Senate



Senate Logo Pint Glass Set

# U.S. Senate

Product and Investigation Summary

Product Name  **Senate Logo Pint Glass Set**



| | |
|---|---|
| Price Per Unit | $28.00 |
| Total Units Purchased | 5 sets of 4 |
| Type of Purchases | Store visit; telephone order |

Evidence No. DCSEN-FC260.1.3C

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Eagle, band, text |
| Graphic Color | Red, blue, white |
| Text | UNITED STATES SENATE 109th CONGRESS |
| Text Color | Red, blue, white |
| Background | None |
| Comments | Decoration on bottom exterior |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | No |
| Decoration Begins At | n/a |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 5 3/4 inches |
| Height Interior | 5 7/16 inches |
| Diameter Top | 3 7/16 inches |
| Diameter Bottom | 2 3/8 inches |
| Volume/Capacity | 16 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | RFSINC014 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCSEN-FC130.1.1A-D | Dirksen Store | 10/26/05 |
| DCSEN-FC130.1.2A-D | Dirksen Store | 02/27/06 |
| DCSEN-FC260.1.1A-D | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC260.1.2A-D | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC260.1.3A-D | Senate Gift Shop Warehouse | 02/22/06 |

| RETAIL LOCATIONS | |
|---|---|
| *DIRKSEN STORE* | |
| Address | Dirksen Senate Building SDB-01 Washington, DC  20510 |
| Telephone | (202) 224-7308 |
| *Product name(s) listed on receipt(s): Glasses Pint set Four w* | |
| *SENATE GIFT SHOP WAREHOUSE* | |
| Address | Hart Senate Building Washington, DC  20510 |
| Telephone | (202) 224-7308 |
| *Product name(s) listed on receipt(s): Glasses Pint set Four w/Seal* | |

# U.S. Senate

Senate Logo Pint Glass Set



Evidence No. DCSEN-FC260.1.3C (Front View)



Evidence No. DCSEN-FC260.1.3C (Side View A)



Evidence No. DCSEN-FC260.1.3C (Top View)



Evidence No. DCSEN-FC260.1.3C (Back View)



Evidence No. DCSEN-FC260.1.3C (Side View B)



Evidence No. DCSEN-FC260.1.3C (Bottom View)

# U.S. Senate

Purchase Receipts

```
              Dirksen Store
        Dirksen Senate Building
               SDB-01
          Washington, DC  20510
             202-2247308


      ░▒▓ Sales Receipt ▓▒░


Transaction #:        50614
Date:  12/26/2005     Time:  3:03:22 PM
Cashier:  udyj       Register #:   1


Item       Description              Amount
=================================================
RFSINC014   Glasses Pint set Four w   $28.00
RFSINC001   Shot Glass Frosted Shoo   $5.50
K&RIND196   Mug Coffee Blue w/Seal    $6.50

                        ================
              Sub Total        $40.00
                 Total         $40.00

     American Express Tendered  $40.00
       Card: XXXXXXXXXXX1013
          Auth: 523065
          Change Due           $0.00


         ║█║▌║█║▌║█║▌║█║
           * 5 0 6 1 4 *
         Thank you for shopping
            Dirksen Store
      We hope you'll come back soon!
```



**Senate Gift Shop Warehou**

Hart Senate Building
Washington, DC  20510
202-224-7308

**Packing Slip**

Work Order #:  2771
Account #:     000030001011
Page:          1 of 1
Date:          2/22/2006
Time:          3:26:25 PM
Cashier:       deesej
Register #:    5

Ship To:

| Item Lookup Code | Description | Quantity |
|---|---|---|
| RFSINC014 | Glasses Pint set Four w/Seal | 3 |
| RFSINC001 | Shot Glass Frosted Shooter | 12 |
| K&RIND196 | Mug Coffee Blue w/Seal | 12 |

In Keeping with the U. S. Senate Gift Shop's commitment to Total Quality,
We wish to demonstrate personal pride in packaging our products.
This shipment has been packaged and inspected by Jason Deese.
Should there be any difficulties, please contact Ernie Lepire, Director, Senate Gift Shop.
Thank you for your cooperation with this quality effort!

```
              Dirksen Store
        Dirksen Senate Building
               SDB-01
          Washington, DC  20510
             202-2247308


      ░▒▓ Sales Receipt ▓▒░


Transaction #:        60284
Date:  2/27/2006      Time:  9:16:58 AM
Cashier:  udyj       Register #:   1


Item       Description              Amount
=================================================
RFSINC014   Glasses Pint set Four w   $28.00
RFSINC001   Shot Glass Frosted Shoo   $5.50
BUSINN049   Glasses Rocks Set 4 Eas   $20.00

                        ================
              Sub Total        $53.50
                 Total         $53.50

     American Express Tendered  $53.50
       Card: XXXXXXXXXXX1013
          Auth: 505532
          Change Due           $0.00


         ║█║▌║█║▌║█║▌║█║
           * 6 0 2 8 4 *
         Thank you for shopping
            Dirksen Store
      We hope you'll come back soon!
```

# U.S. Senate



Senate Seal
Frosted Shooter

# U.S. Senate

Product and Investigation Summary

Product Name **Senate Seal Frosted Shooter**



| | |
|---|---|
| Price Per Unit | $5.50 |
| Total Units Purchased | 14 |
| Type of Purchases | Store visit; telephone order |

Evidence No. DCSEN-FC130.2.9

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | United States Senate seal, bands |
| Graphic Color | Gold |
| Text | UNITED STATES SENATE, 109th Congress |
| Text Color | Gold |
| Background | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 8 mm |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | RFSINC001 |
| Sales Receipt | RFSINC001 |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, frosted |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 4 1/8 inches |
| Height Interior | 3 3/8 inches |
| Diameter Top | 1 1/2 inches |
| Diameter Bottom | 1 3/8 inches |
| Volume/Capacity | 2 ounces |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCSEN-FC130.2.1 | Dirksen Store | 10/26/05 |
| DCSEN-FC130.2.2 | Dirksen Store | 02/27/06 |
| DCSEN-FC130.2.3 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC130.2.4 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC130.2.5 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC130.2.6 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC130.2.7 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC130.2.8 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC130.2.9 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC130.2.10 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC130.2.11 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC130.2.12 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC130.2.13 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC130.2.14 | Senate Gift Shop Warehouse | 02/22/06 |

| RETAIL LOCATIONS |
|---|
| *DIRKSEN STORE* |

| | |
|---|---|
| Address | Dirksen Senate Building SDB-01 Washington, DC  20510 |
| Telephone | (202) 224-7308 |

*Product name(s) listed on receipt(s): Shot Glass Frosted Shoo*

| SENATE GIFT SHOP WAREHOUSE |
|---|

| | |
|---|---|
| Address | Hart Senate Building Washington, DC  20510 |
| Telephone | (202) 224-7308 |

*Product name(s) listed on receipt(s): Shot Glass Frosted Shooter*

# U.S. Senate
### Senate Seal Frosted Shooter



Evidence No. DCSEN-FC130.2.9 (Front View)



Evidence No. DCSEN-FC130.2.9 (Side View A)



Evidence No. DCSEN-FC130.2.9 (Top View)



Evidence No. DCSEN-FC130.2.9 (Back View)



Evidence No. DCSEN-FC130.2.9 (Side View B)



Evidence No. DCSEN-FC130.2.9 (Bottom View)

# U.S. Senate
Purchase Receipts

```
              Dirksen Store
        Dirksen Senate Building
                SOB-01
           Washington. DC  20510
              202-2247308


     ≋≋≋≋ Sales Receipt ≋≋≋≋


Transaction #:      50614
Date:  12/28/2005        Time:  3:03:22 PM
Cashier:  udyj        Register #:   1


Item      Description            Amount
≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈
RFSINC014   Glasses Pint set Four w    $28.00
RFSINC001   Shot Glass Frosted Shoo    $5.50
K&RIND196   Mug Coffee Blue w/Seal     $6.50

                       ≈≈≈≈≈≈≈≈≈≈≈≈≈≈
               Sub Total     $40.00
                   Total     $40.00


     American Express Tendered    $40.00
       Card: XXXXXXXXXX1013
             Auth: 523065
             Change Due         $0.00



         ‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖
           * 5 0 6 1 4 *
        Thank you for shopping
             Dirksen Store
      We hope you'll come back soon!
```



**Senate Gift Shop Warehou**

Hart Senate Building
Washington, DC 20510
202-224-7308

**Packing Slip**

| | |
|---|---|
| Work Order #: | 2771 |
| Account #: | 000030001011 |
| Page: | 1 of 1 |
| Date: | 2/22/2006 |
| Time: | 3:26:25 PM |
| Cashier: | deesej |
| Register #: | 5 |

Ship To:

| Item Lookup Code | Description | Quantity |
|---|---|---|
| RFSINC014 | Glasses Pint set Four w/Seal | 3 |
| RFSINC001 | Shot Glass Frosted Shooter | 12 |
| K&RIND196 | Mug Coffee Blue w/Seal | 12 |

In Keeping with the U. S. Senate Gift Shop's commitment to Total Quality,
We wish to demonstrate personal pride in packaging our products.
This shipment has been packaged and inspected by Jason Deese.
Should there be any difficulties, please contact Ernie Lepire, Director, Senate Gift Shop.
Thank you for your cooperation with this quality effort!

```
              Dirksen Store
        Dirksen Senate Building
                SOB-01
           Washington. DC  20510
              202-2247308


     ≋≋≋≋ Sales Receipt ≋≋≋≋


Transaction #:      60284
Date:  2/27/2006         Time:  9:16:58 AM
Cashier:  udyj        Register #:   1


Item      Description            Amount
≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈≈
RFSINC014   Glasses Pint set Four w    $28.00
RFSINC001   Shot Glass Frosted Shoo    $5.50
BUSINN049   Glasses Rocks Set 4 Ees    $20.00

                       ≈≈≈≈≈≈≈≈≈≈≈≈≈≈
               Sub Total     $53.50
                   Total     $53.50


     American Express Tendered    $53.50
       Card: XXXXXXXXXX1013
             Auth: 505532
             Change Due         $0.00



         ‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖
           * 6 0 2 8 4 *
        Thank you for shopping
             Dirksen Store
      We hope you'll come back soon!
```

## U.S. Senate



Senate Seal Mug

# U.S. Senate

Product and Investigation Summary

Product Name  **Senate Seal Mug**



Evidence No. DCSEN-FC260.2.1

| | |
|---|---|
| Price Per Unit | $6.50 |
| Total Units Purchased | 13 |
| Type of Purchases | Store visit; telephone order |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | United States Senate seal |
| Graphic Color | White |
| Text | UNITED STATES SENATE |
| Text Color | None |
| Background | None |
| Comments | Text image created by reverse stencil graphic |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | Navy blue |
| Interior Color | Navy blue |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 17 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 13/16 inches |
| Height Interior | 3 7/16 inches |
| Diameter Top | 3 1/4 inches |
| Diameter Bottom | 3 1/4 inches |
| Volume/Capacity | 12 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | K&RIND196 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in USA (embossed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| *Evidence Number* | *Retail Location* | *Purchase Date* |
| DCSEN-FC130.3.1 | Dirksen Store | 10/26/05 |
| DCSEN-FC260.2.1 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC260.2.2 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC260.2.3 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC260.2.4 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC260.2.5 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC260.2.6 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC260.2.7 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC260.2.8 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC260.2.9 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC260.2.10 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC260.2.11 | Senate Gift Shop Warehouse | 02/22/06 |
| DCSEN-FC260.2.12 | Senate Gift Shop Warehouse | 02/22/06 |

| RETAIL LOCATIONS |
|---|

### DIRKSEN STORE

| | |
|---|---|
| Address | Dirksen Senate Building SDB-01 Washington, DC  20510 |
| Telephone | (202) 224-7308 |

*Product name(s) listed on receipt(s): Mug Coffee Blue w/Seal*

### SENATE GIFT SHOP WAREHOUSE

| | |
|---|---|
| Address | Hart Senate Building Washington, DC  20510 |
| Telephone | (202) 224-7308 |

*Product name(s) listed on receipt(s): Mug Coffee Blue w/Seal*

## U.S. Senate

Senate Seal Mug



Evidence No. DCSEN-FC260.2.1 (Front View)



Evidence No. DCSEN-FC260.2.1 (Side View A)



Evidence No. DCSEN-FC260.2.1 (Back View)



Evidence No. DCSEN-FC260.2.1 (Side View B)



Evidence No. DCSEN-FC260.2.1 (Top View)



Evidence No. DCSEN-FC260.2.1 (Bottom View)

# U.S. Senate

Purchase Receipts



```
           Dirksen Store
      Dirksen Senate Building
              SUB-01
        Washington, DC 20510
           202-2247308

    ████ Sales Receipt ████

Transaction #:        50614
Date:  10/26/2005     Time:  3:03:22 PM
Cashier:  udyj       Register #:  1


Item       Description            Amount
=========================================
RFSINC014  Glasses Pint set Four w   $28.00
RFSINC001  Shot Glass Frosted Shoo    $5.50
K&RIND196  Mug Coffee Blue w/Seal     $6.50

                          ==============
                 Sub Total       $40.00
                     Total       $40.00

          American Express Tendered  $40.00
              Card: XXXXXXXXXXX1513
                     Auth: 523065
                 Change Due       $0.00



          ████ * 5 0 6 1 4 * ████
          Thank you for shopping
               Dirksen Store
      We have you'll come back soon!
```



**Senate Gift Shop Warehou**    **Packing Slip**

Hart Senate Building
Washington, DC 20510
202-224-7308

| | |
|---|---|
| Work Order #: | 2771 |
| Account #: | 000030001011 |
| Page: | 1 of 1 |
| Date: | 2/22/2006 |
| Time: | 3:26:25 PM |
| Cashier: | deesej |
| Register #: | 5 |

Ship To:

| Item Lookup Code | Description | Quantity |
|---|---|---|
| RFSINC014 | Glasses Pint set Four w/Seal | 3 |
| RFSINC001 | Shot Glass Frosted Shooter | 12 |
| K&RIND196 | Mug Coffee Blue w/Seal | 12 |

In Keeping with the U. S. Senate Gift Shop's commitment to Total Quality,
We wish to demonstrate personal pride in packaging our products.
This shipment has been packaged and inspected by Jason Deese
Should there be any difficulties, please contact Ernie Lepire, Director, Senate Gift Shop.
Thank you for your cooperation with this quality effort!

## U.S. Senate



Eagle Rocks Glass Set

# U.S. Senate

Product and Investigation Summary

Product Name **Eagle Rocks Glass Set**



| | |
|---|---|
| Price Per Unit | $20.00 |
| Total Units Purchased | 1 set of 4 |
| Type of Purchase | Store visit |

Evidence No. DCSEN-FC130.4.1B-N600

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Eagle logo, stars, text |
| Graphic Color | Blue, red |
| Text | U.S. SENATE |
| Text Color | Blue |
| Background | None |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, frosted |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | No |
| Decoration Begins At | n/a |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 4 inches |
| Height Interior | 3 1/2 inches |
| Diameter Top | 3 9/16 inches |
| Diameter Bottom | 2 3/4 inches |
| Volume/Capacity | 14 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | BUSINN049 |
| Sales Receipt | BUSINN049 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |
| Other | ©2005 BUSINESS INNOVATIONS ATL, GA |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCSEN-FC130.4.1A-D-N600 | Dirksen Store | 2/27/06 |

| RETAIL LOCATION |
|---|
| *DIRKSEN STORE* |

| | |
|---|---|
| Address | Dirksen Senate Building SDB-01 Washington, DC  20510 |
| Telephone | (202) 224-7308 |

*Product name(s) listed on receipt(s): Glasses Rocks Set 4 Eag*

# U.S. Senate

Eagle Rocks Glass Set



Evidence No. DCSEN-FC130.4.1B-N600 (Front View)



Evidence No. DCSEN-FC130.4.1B-N600 (Side View A)



Evidence No. DCSEN-FC130.4.1B-N600 (Back View)



Evidence No. DCSEN-FC130.4.1B-N600 (Side View B)



Evidence No. DCSEN-FC130.4.1B-N600 (Top View)



Evidence No. DCSEN-FC130.4.1B-N600 (Bottom View)

# U.S. Senate

Purchase Receipt

```
                    Dirksen Store
                Dirksen Senate Building
                       SDB-01
                Washington, DC  20510
                    202-2247308


           ░░░░ Sales Receipt ░░░░


   Transaction #:        60284
   Date:  2/27/2006      Time: 9:16:58 AM
   Cashier:  udyj        Register #:  1



   Item         Description            Amount
   ============================================
   RFSINC014    Glasses Pint set Four u   $28.00
   RFSINC001    Shot Glass Frosted Shoo    $5.50
   BUSINN049    Glasses Rocks Set 4 Eeg   $20.00

                              =================
                   Sub Total         $53.50
                       Total         $53.50

           American Express Tendered  $53.50
               Card: XXXXXXXXXXX1013
                    Auth: 505532
                   Change Due          $0.00
```



```
                  * 6 0 2 8 4 *
               Thank you for shopping
                    Dirksen Store
            We hope you'll come back soon!
```

# The Supreme Court



Multi-Colored Seal Mug, Black

# The Supreme Court

Product and Investigation Summary

Product Name **Multi-Colored Seal Mug, Black**



Evidence No. DCSUP-FC110.4.2

| | |
|---|---|
| Price Per Unit | $12.95 - 15.96 |
| Total Units Purchased | 14 |
| Type of Purchases | Store visit; telephone order |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Supreme Court seal |
| Graphic Color | Gold, blue, white, red, green |
| Text | SEAL OF THE SUPREME COURT OF THE UNITED STATES |
| Text Color | Gold |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | Black |
| Interior Color | Black |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 19 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 4 1/2 inches |
| Height Interior | 4 inches |
| Diameter Top | 3 1/4 inches |
| Diameter Bottom | 3 1/4 inches |
| Volume/Capacity | 14 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 5019 |
| Sales Receipt | 5018; 5019; 5068 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | China (printed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCSUP-FC110.4.1 | Supreme Court Historical Soc. | 10/26/05 |
| DCSUP-FC110.4.2 | Supreme Court Historical Soc. | 02/27/06 |
| DCSUP-FC110.4.3 | Supreme Court Historical Soc. | 02/27/06 |
| DCSUP-FC110.4.4 | Supreme Court Historical Soc. | 02/27/06 |
| DCSUP-FC110.4.5 | Supreme Court Historical Soc. | 02/27/06 |
| DCSUP-FC110.4.6 | Supreme Court Historical Soc. | 02/22/06 |
| DCSUP-FC110.4.7 | Supreme Court Historical Soc. | 02/22/06 |
| DCSUP-FC110.4.8 | Supreme Court Historical Soc. | 02/22/06 |
| DCSUP-FC110.4.9 | Supreme Court Historical Soc. | 02/22/06 |
| DCSUP-FC110.4.10 | Supreme Court Historical Soc. | 02/22/06 |
| DCSUP-FC110.4.11 | Supreme Court Historical Soc. | 02/22/06 |
| DCSUP-FC110.4.12 | Supreme Court Historical Soc. | 02/22/06 |
| DCSUP-FC110.4.13 | Supreme Court Historical Soc. | 02/22/06 |
| DCSUP-FC110.4.14 | Supreme Court Historical Soc. | 02/22/06 |

| RETAIL LOCATION |
|---|
| *SUPREME COURT HISTORICAL SOC.* |

| | |
|---|---|
| Address | One First Street, NE Supreme Court of the US Washington, DC  20543 |
| Telephone | (202) 554-8300 |

*Product name(s) listed on receipt(s): Mug – El Grande w/Seal; Mug – Marble Cobolt*

## The Supreme Court

Multi-Colored Seal Mug, Black



Evidence No. DCSUP-FC110.4.2 (Front View)



Evidence No. DCSUP-FC110.4.2 (Side View A)



Evidence No. DCSUP-FC110.4.2 (Back View)



Evidence No. DCSUP-FC110.4.2 (Side View B)



Evidence No. DCSUP-FC110.4.2 (Top View)



Evidence No. DCSUP-FC110.4.2 (Bottom View)

# The Supreme Court

Purchase Receipts



Supreme Court Historical Soc.
One First Street, NE
Supreme Court of the US
Washington, DC  20543
202-554-8300
202-554-8619

**Sales Receipt**

| | | |
|---|---|---|
| Transaction #: | 303524 | |
| Date: 10/26/2005 | Time: 2:43:28 PM | |
| Cashier: 2 | Register #: 2 | |

| Item | Description | Amount |
|---|---|---|
| 5064 | Mug - Equal Justice Bla | $21.00 |
| | 2 @ $10.50 | |
| 5018 | Mug - El Grande w/Seal, | $19.95 |
| 5068 | Mug - Marble Cobalt | $12.95 |
| | Sub Total | $53.90 |
| | Total | $57.00 |
| | Credit Card Tendered | $57.00 |
| | Card: XXXXXXXXXXX1013 | |
| | Auth: 509662 | |
| | Change Due | $0.00 |

* 3 0 3 5 2 4 *
Thank you for shopping
Supreme Court Historical Soc.
supremecourthistory.org

---

Supreme Court Historical Soc.
One First Street, NE
Supreme Court of the US
Washington, DC  20543
202-554-8300
202-554-8619

**Sales Receipt**

| | | |
|---|---|---|
| Transaction #: | 314000 | |
| Account #: | 4 | |
| Date: 2/22/2006 | Time: 1:30:38 PM | |
| Cashier: 2 | Register #: 3 | |

| Item | Description | Amount |
|---|---|---|
| 5064 | Mug - Equal Justice Bla | $94.50 |
| | Discount | ($18.90) |
| | 9 @ $8.40 | |
| 5065 | Mug - Equal Justice Cob | $94.50 |
| | Discount | ($18.90) |
| | 9 @ $8.40 | |
| 5018 | Mug - El Grande w/Seal, | $179.55 |
| | Discount | ($35.91) |
| | 9 @ $15.96 | |
| 88 | Shipping $20.95 | $20.95 |
| | Sub Total | $315.79 |
| | Total | $315.79 |
| | Credit Card Tendered | $315.79 |
| | Card: XXXXXXXXXXX1005 | |
| | Auth: 102444 | |
| | Change Due | $0.00 |

**You saved $73.71!**

* 3 1 4 0 0 0 *
Thank you for shopping
Supreme Court Historical Soc.
supremecourthistory.org

---

Supreme Court Historical Soc.
One First Street, NE
Supreme Court of the US
Washington, DC  20543
202-554-8300
202-554-8619

**Sales Receipt**

| | | |
|---|---|---|
| Transaction #: | 314507 | |
| Date: 2/27/2006 | Time: 11:20:13 AM | |
| Cashier: 2 | Register #: 2 | |

| Item | Description | Amount |
|---|---|---|
| 5022 | Mug - Lawyer, The Profe | $31.80 |
| | 4 @ $7.95 | |
| 5019 | Mug - El Grande w/Seal, | $79.80 |
| | 4 @ $19.95 | |
| | Sub Total | $111.60 |
| | Total | $118.02 |
| | Credit Card Tendered | $118.02 |
| | Card: XXXXXXXXXXX1013 | |
| | Auth: 520241 | |
| | Change Due | $0.00 |

* 3 1 4 5 0 7 *
Thank you for shopping
Supreme Court Historical Soc.
supremecourthistory.org

## The Supreme Court



Multi-Colored Seal Mug, Blue

# The Supreme Court

Product and Investigation Summary

Product Name **Multi-Colored Seal Mug, Blue**



| Price Per Unit | $19.95 |
| --- | --- |
| Total Units Purchased | 1 |
| Type of Purchase | Store visit |

Evidence No. DCSUP-FC110.5.1-N600

### DECORATION (ON THE EXTERIOR SURFACE)

| Graphic | Supreme Court seal |
| --- | --- |
| Graphic Color | Gold, blue, white, red, green |
| Text | SEAL OF THE SUPREME COURT OF THE UNITED STATES |
| Text Color | Gold |
| Background | None |

### SUBSTRATE ELEMENTS

| Material | Ceramic |
| --- | --- |
| Material (Other) | None |
| Exterior Color | Cobalt blue |
| Interior Color | Cobalt blue |

### DECORATION (LIP AND RIM AREA)

| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| --- | --- |
| Decoration Begins At | 19 mm |

### PRODUCT DIMENSIONS

| Height Exterior | 4 1/2 inches |
| --- | --- |
| Height Interior | 4 inches |
| Diameter Top | 3 1/4 inches |
| Diameter Bottom | 3 1/4 inches |
| Volume/Capacity | 14 ounces |

### MODEL/ITEM NUMBERS

| Manufacturer Label | None |
| --- | --- |
| Retailer Label | 5018 |
| Sales Receipt | 5018 |

### MANUFACTURE INFORMATION

| Country of Origin | China (printed) |
| --- | --- |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |
| Other | ©2003 BUSINESS INNOVATIONS ATL, GA |

| PRODUCT LIST | | |
| --- | --- | --- |
| *Evidence Number* | *Retail Location* | *Purchase Date* |
| DCSUP-FC110.5.1-N600 | Supreme Court Historical Soc. | 10/26/05 |

| RETAIL LOCATION |
| --- |
| *SUPREME COURT HISTORICAL SOC.* |

| Address | One First Street, NE Supreme Court of the US Washington, DC 20543 |
| --- | --- |
| Telephone | (202) 554-8300 |

*Product name(s) listed on receipt(s): Mug – El Grande w/Seal*

## The Supreme Court

Multi-Colored Seal Mug, Blue



Evidence No. DCSUP-FC110.5.1-N600 (Front View)



Evidence No. DCSUP-FC110.5.1-N600 (Side View A)



Evidence No. DCSUP-FC110.5.1-N600 (Back View)



Evidence No. DCSUP-FC110.5.1-N600 (Side View B)



Evidence No. DCSUP-FC110.5.1-N600 (Top View)



Evidence No. DCSUP-FC110.5.1-N600 (Bottom View)

# The Supreme Court

Purchase Receipt



Supreme Court Historical Soc.
One First Street, NE
Supreme Court of the US
Washington, DC 20543
202-554-8300
202-554-8619

**Sales Receipt**

Transaction #:          303524
Date: 10/26/2005      Time: 2:43:28 PM
Cashier:   2              Register #:   2

| Item | Description | Amount |
|------|-------------|--------|
| 5064 | Mug - Equal Justice Bla | $21.00 |
|      | 2 @ $10.50 |  |
| 5018 | Mug - El Grande w/Seal. | $19.95 |
| 5068 | Mug - Marble Cobalt | $12.95 |

Page 41

Sub Total     $53.90
Total         $57.00

Credit Card Tendered     $57.00
Card: XXXXXXXXXXX1013
Auth: 509662
Change Due              $0.00

*303524*

Thank you for shopping
Supreme Court Historical Soc.
supremecourthistory.org

# The Supreme Court



Supreme Court Seal Mug, Blue

# The Supreme Court

Product and Investigation Summary



Product Name **Supreme Court Seal Mug, Blue**

| | |
|---|---|
| Price Per Unit | $8.40 - $10.50 |
| Total Units Purchased | 10 |
| Type of Purchases | Store visit; telephone order |

Evidence No. DCSUP-FC110.7.9

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Supreme Court seal, band |
| Graphic Color | Gold |
| Text | SEAL OF THE SUPREME COURT OF THE UNITED STATES |
| | THE U.S. SUPREME COURT |
| | EQUAL JUSTICE UNDER LAW |
| Text Color | Gold |
| Background | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 18 mm |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 5065 |
| Sales Receipt | 5064; 5065 |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | Cobalt blue |
| Interior Color | Cobalt blue |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 4 1/2 inches |
| Height Interior | 4 inches |
| Diameter Top | 3 1/4 inches |
| Diameter Bottom | 3 1/4 inches |
| Volume/Capacity | 14 ounces |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCSUP-FC110.3.1 | Supreme Court Historical Soc. | 10/26/05 |
| DCSUP-FC110.7.1 | Supreme Court Historical Soc. | 02/22/06 |
| DCSUP-FC110.7.2 | Supreme Court Historical Soc. | 02/22/06 |
| DCSUP-FC110.7.3 | Supreme Court Historical Soc. | 02/22/06 |
| DCSUP-FC110.7.4 | Supreme Court Historical Soc. | 02/22/06 |
| DCSUP-FC110.7.5 | Supreme Court Historical Soc. | 02/22/06 |
| DCSUP-FC110.7.6 | Supreme Court Historical Soc. | 02/22/06 |
| DCSUP-FC110.7.7 | Supreme Court Historical Soc. | 02/22/06 |
| DCSUP-FC110.7.8 | Supreme Court Historical Soc. | 02/22/06 |
| DCSUP-FC110.7.9 | Supreme Court Historical Soc. | 02/22/06 |

| RETAIL LOCATION |
|---|
| SUPREME COURT HISTORICAL SOC. |

| | |
|---|---|
| Address | One First Street, NE |
| | Supreme Court of the US |
| | Washington, DC  20543 |
| Telephone | (202) 554-8300 |

*Product name(s) listed on receipt(s): Mug – Equal Justice Bla; Mug – Equal Justice Cob*

*Sales clerk error on receipt dated 10/26/05 (unit charged as 5064, correct product number is 5065)*

## The Supreme Court

Supreme Court Seal Mug, Blue



Evidence No. DCSUP-FC110.7.9 (Front View)



Evidence No. DCSUP-FC110.7.9 (Side View A)



Evidence No. DCSUP-FC110.7.9 (Back View)



Evidence No. DCSUP-FC110.7.9 (Side View B)



Evidence No. DCSUP-FC110.7.9 (Top View)



Evidence No. DCSUP-FC110.7.9 (Bottom View)

# The Supreme Court

Purchase Receipts

Supreme Court Historical Soc.
One First Street, NE
Supreme Court of the US
Washington, DC  20543
202-554-8300
202-554-8619

**Sales Receipt**

| | | |
|---|---|---|
| Transaction #: | 303524 | |
| Date: 10/26/2005 | Time:  2:43:28 PM | |
| Cashier:  2 | Register #:  2 | |

| Item | Description | Amount |
|---|---|---|
| 5064 | Mug - Equal Justice Bla | $21.00 |
| | 2 @ $10.50 | |
| 5018 | Mug - El Grande w/Seal. | $19.95 |
| 5068 | Mug - Marble Cobalt | $12.95 |
| | Sub Total | $53.90 |
| | Total | $57.00 |
| | Credit Card Tendered | $57.00 |
| | Card: XXXXXXXXXXX1013 | |
| | Auth: 509662 | |
| | Change Due | $0.00 |

* 3 0 3 5 2 4 *
Thank you for shopping
Supreme Court Historical Soc.
supremecourthistory.org

Supreme Court Historical Soc.
One First Street, NE
Supreme Court of the US
Washington, DC  20543
202-554-8300
202-554-8619

**Sales Receipt**

| | | |
|---|---|---|
| Transaction #: | 314000 | |
| Account #: | 4 | |
| Date: 2/22/2006 | Time:  1:30:38 PM | |
| Cashier:  2 | Register #:  3 | |

| Item | Description | Amount |
|---|---|---|
| 5064 | Mug - Equal Justice Bla | $94.50 |
| | Discount | ($18.90) |
| | 9 @ $8.40 | |
| 5065 | Mug - Equal Justice Cob | $94.50 |
| | Discount | ($18.90) |
| | 9 @ $8.40 | |
| 5018 | Mug - El Grande w/Seal. | $179.55 |
| | Discount | ($35.91) |
| | 9 @ $15.96 | |
| 88 | Shipping $20.95 | $20.95 |
| | Sub Total | $315.79 |
| | Total | $315.79 |
| | Credit Card Tendered | $315.79 |
| | Card: XXXXXXXXXXX1005 | |
| | Auth: 102444 | |
| | Change Due | $0.00 |

**You saved $73.71!**

* 3 1 4 0 0 0 *
Thank you for shopping
Supreme Court Historical Soc.
supremecourthistory.org

## The Supreme Court



Supreme Court Mug

# The Supreme Court

Product and Investigation Summary

Product Name **Supreme Court Mug**



Evidence No. DCSUP-FC110.1.1

| | |
|---|---|
| Price Per Unit | $8.50 |
| Total Units Purchased | 2 |
| Type of Purchase | Store visit |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Supreme Court building, text |
| Graphic Color | White |
| Text | THE SUPREME COURT OF THE UNITED STATES |
| Text Color | White |
| Background | None |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | Navy blue |
| Interior Color | White |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 17.5 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 4 inches |
| Height Interior | 3 5/8 inches |
| Diameter Top | 3 1/2 inches |
| Diameter Bottom | 2 5/16 inches |
| Volume/Capacity | 12 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 5007 |
| Sales Receipt | 5007 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | China (printed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCSUP-FC110.1.1 | Supreme Court Historical Soc. | 10/27/05 |
| DCSUP-FC110.1.2 | Supreme Court Historical Soc. | 10/27/05 |

| RETAIL LOCATION | |
|---|---|
| **SUPREME COURT HISTORICAL SOC.** | |
| Address | One First Street, NE |
| | Supreme Court of the US |
| | Washington, DC  20543 |
| Telephone | (202) 554-8300 |
| *Product name(s) listed on receipt(s): Mug – Supreme Court Bld* | |

## The Supreme Court

Supreme Court Mug



Evidence No. DCSUP-FC110.1.1 (Front View)



Evidence No. DCSUP-FC110.1.1 (Side View A)



Evidence No. DCSUP-FC110.1.1 (Back View)



Evidence No. DCSUP-FC110.1.1 (Side View B)



Evidence No. DCSUP-FC110.1.1 (Top View)



Evidence No. DCSUP-FC110.1.1 (Bottom View)

# The Supreme Court

Purchase Receipt

Supreme Court Historical Soc.
One First Street, NE
Supreme Court of the US
Washington, DC  20543
202-554-8300
202-554-8619

**Sales Receipt**

Transaction #:        303513
Date:  10/26/2005     Time:  2:34:48 PM
Cashier:  2           Register #:  2

| Item | Description | Amount |
|------|-------------|--------|
| 5007 | Mug - Supreme Court Bld | $17.00 |
|      | 2 @ $8.50 | |

Sub Total        $17.00
Total            $17.98

Credit Card Tendered    $17.98
Card: XXXXXXXXXXX1013
Auth: 574110
Change Due              $0.00



* 3 0 3 5 1 3 *
Thank you for shopping
Supreme Court Historical Soc.
supremecourthistory.org

# The White House



Air Force One Mug

# The White House

Product and Investigation Summary

Product Name **Air Force One Mug**



Evidence No. DCWHT-FC30.3.1

| | |
|---|---|
| Price Per Unit | $10.00 |
| Total Units Purchased | 6 |
| Type of Purchases | Store visit; telephone order |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Seal, band, stars, text |
| Graphic Color | Gold |
| Text | PRESIDENT OF THE UNITED STATES |
| | AIR FORCE ONE |
| | Presidential air transport began in 1944... |
| Text Color | Gold, white |
| Background | None |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, cobalt blue |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 8 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 3/4 inches |
| Height Interior | 3 1/2 inches |
| Diameter Top | 3 3/8 inches |
| Diameter Bottom | 3 3/8 inches |
| Volume/Capacity | 14 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 2022; 2027; 2030 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCWHT-FC30.3.1 | White House Gift Shop | 10/26/05 |
| DCWHT-FC30.3.2 | White House Gift Shop | 10/26/05 |
| DCWHT-FC30.3.3 | White House Gift Shop | 01/11/06 |
| DCWHT-FC30.3.4 | White House Gift Shop | 01/11/06 |
| DCWHT-FC30.3.5 | White House Gift Shop | 01/11/06 |
| DCWHT-FC30.3.6 | White House Gift Shop | 01/11/06 |

| RETAIL LOCATION |
|---|
| WHITE HOUSE GIFT SHOP |

| | |
|---|---|
| Address | 529 14th Street, N.W. |
| | Washington, DC  20045 |
| Telephone | (202) 662-7280 |

*Product name(s) listed on receipt(s): Glass 3-D Potus; Glass AF1 Mug; Glass 3-D WH*

## The White House

Air Force One Mug



Evidence No. DCWHT-FC30.3.1  (Front View)



Evidence No. DCWHT-FC30.3.1 (Side View A)



Evidence No. DCWHT-FC30.3.1 (Back View)



Evidence No. DCWHT-FC30.3.1 (Side View B)



Evidence No. DCWHT-FC30.3.1 (Top View)



Evidence No. DCWHT-FC30.3.1 (Bottom View)

# The White House

White House Gift Shop
529 14th Street, N.W.
Washington,        DC  20045

(202) 662-7280

QUANTITY    ITEM NUMBER              AMOUNT
------------------------------------------------
   1          2030                   11.00
GLASS 3-D POTUS
   1          2027                   10.00
GLASS 3-D WH
   1          2030                   10.00
GLASS 3-D POTUS

          SUB-TOTAL                  31.00
          TAX                         1.78
          TOTAL                      32.78
          American Express          32.78
          CHANGE                      0.00

XXXXXXXXXX1013  XX/XX 533319

Invoice Number  : 28134
Date            : 10/26/05
Time            : 10:35 AM

          Thank you.


White House Gift Shop
529 14th Street, N.W.
Washington,        DC  20045

(202) 662-7280

QUANTITY    ITEM NUMBER              AMOUNT
------------------------------------------------
   10         2022                  100.00
GLASS AF1 MUG
   2          2033                   26.00
GLASS BLUE TRIM PLATE W/ SEAL
   1          5000G                  18.90
SHIPPING GROUND

          SUB-TOTAL                 144.90
          TAX                         0.00
          TOTAL                      144.90
          American Express          144.90
          CHANGE                      0.00

XXXXXXXXXX1005  XX/XX 188396

Invoice Number  : 30687
Date            : 01/11/06
Time            :  3:43 PM

          Thank you.

# The White House



Presidential Seal Mug

# The White House

Product and Investigation Summary

Product Name **Presidential Seal Mug**



Evidence No. DCWHT-FC30.2.6

| | |
|---|---|
| Price Per Unit | $11.00 |
| Total Units Purchased | 7 |
| Type of Purchase | Store visit |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Seal, band, stars |
| Graphic Color | Gold |
| Text | PRESIDENT OF THE UNITED STATES UNITED STATES OF AMERICA |
| Text Color | Gold |
| Background | None |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, cobalt blue |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 8 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 3/4 inches |
| Height Interior | 3 1/2 inches |
| Diameter Top | 3 3/8 inches |
| Diameter Bottom | 3 3/8 inches |
| Volume/Capacity | 14 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 2030 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCWHT-FC30.2.1 | White House Gift Shop | 10/26/05 |
| DCWHT-FC30.2.2 | White House Gift Shop | 02/27/06 |
| DCWHT-FC30.2.3 | White House Gift Shop | 02/27/06 |
| DCWHT-FC30.2.4 | White House Gift Shop | 02/27/06 |
| DCWHT-FC30.2.5 | White House Gift Shop | 02/27/06 |
| DCWHT-FC30.2.6 | White House Gift Shop | 02/27/06 |
| DCWHT-FC30.2.7 | White House Gift Shop | 02/27/06 |

| RETAIL LOCATION |
|---|
| *WHITE HOUSE GIFT SHOP* |

| | |
|---|---|
| Address | 529 14th Street, N.W. Washington, DC  20045 |
| Telephone | (202) 662-7280 |

*Product name(s) listed on receipt(s): Glass 3-D Potus*

## The White House

Presidential Seal Mug



Evidence No. DCWHT-FC30.2.6  (Front View)



Evidence No. DCWHT-FC30.2.6 (Side View A)



Evidence No. DCWHT-FC30.2.6 (Back View)



Evidence No. DCWHT-FC30.2.6 (Side View B)



Evidence No. DCWHT-FC30.2.6 (Top View)



Evidence No. DCWHT-FC30.2.6 (Bottom View)

**The White House**                                    Purchase Receipts

```
White House Gift Shop
529 14th Street, N.W.
Washington,      DC  20045

(202) 662-7280

QUANTITY    ITEM NUMBER        AMOUNT
-------------------------------------
    1       2030               11.00
GLASS 3-D POTUS
    1       2027               10.00
GLASS 3-D WH
    1       2030               10.00
GLASS 3-D POTUS

            SUB-TOTAL          31.00
            TAX                 1.78
            TOTAL              32.78
            American Express   32.78
            CHANGE              0.00

XXXXXXXXXXX1013  XX/XX 533319

Invoice Number  : 28134
Date            : 10/26/05
Time            : 10:35 AM

            Thank you.
```

```
White House Gift Shop
529 14th Street, N.W.
Washington,      DC  20045

(202) 662-7280

QUANTITY    ITEM NUMBER        AMOUNT
-------------------------------------
    6       2030               66.00
GLASS 3-D POTUS
    2       2022               20.00
GLASS AF1 MUG

            SUB-TOTAL          86.00
            TAX                 4.95
            TOTAL              90.95
            American Express   90.95
            CHANGE              0.00

XXXXXXXXXXX1013  XX/XX 517474

Invoice Number  : 31323
Date            : 02/27/06
Time            : 12:03 PM

            Thank you.
```

## The White House



Presidential Seal Frosted Stein

# The White House

Product and Investigation Summary



Evidence No. DCWHT-FC30.4.2

Product Name **Presidential Seal Frosted Stein**

| | |
|---|---|
| Price Per Unit | $14.00 |
| Total Units Purchased | 3 |
| Type of Purchase | Website order |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Presidential seal, bands |
| Graphic Color | Gold |
| Text | Seal of the President of the United States |
| | UNITED STATES OF AMERICA |
| Text Color | Gold |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, frosted |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 14.5 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 6 1/16 inches |
| Height Interior | 5 2/16 inches |
| Diameter Top | 3 3/8 inches |
| Diameter Bottom | 3 3/8 inches |
| Volume/Capacity | 18 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 2001 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in USA (embossed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCWHT-FC30.4.1 | The White House Gift Shop | 11/11/05 |
| DCWHT-FC30.4.2 | The White House Gift Shop | 11/11/05 |
| DCWHT-FC30.4.3 | The White House Gift Shop | 11/11/05 |

| RETAIL LOCATION |
|---|
| THE WHITE HOUSE GIFT SHOP |
| A SERVICE OF THE U.S. SECRET SERVICE |
| UNIFORMED DIVISION BENEFIT FUND |

| | |
|---|---|
| Address | National Press Building |
| | 529 14th Street NW |
| | Washington, DC 20045 |
| Telephone | 1 (888) 887-6280 |

*Product name(s) listed on receipt(s): Frosted Mug*

## The White House

Presidential Seal Frosted Stein


Evidence No. DCWHT-FC30.4.2  (Front View)


Evidence No. DCWHT-FC30.4.2 (Side View A)


Evidence No. DCWHT-FC30.4.2 (Back View)


Evidence No. DCWHT-FC30.4.2 (Side View B)


Evidence No. DCWHT-FC30.4.2 (Top View)


Evidence No. DCWHT-FC30.4.2 (Bottom View)

# The White House                                           Purchase Receipt

| PACKING SLIP | | | | |
|---|---|---|---|---|
| The White House Gift Shop<br>A service of the U.S. Secret Service<br>Uniformed Division Benefit Fund<br>National Press Building<br>529 14th Street, NW Washington, DC 20045<br>For Toll Free, Call 1 (877) 887-6280 | | | | |

**Ship To:**
Bernice Dea

**Bill To:**
Bernice Dea

**Ship Via: UPS Ground**

**Order Number: WEB-26886**
Tracking Number: none

| Item | Item Name | Qty | Qty Shipped |
|---|---|---|---|
| 2001 | FROSTED MUG | 3 | 3 |
| | | Total Items Shipped: | 3 |
| | | Total Weight: | 9 lbs. |

# The White House



White House Collector's Plate

# The White House

Product and Investigation Summary

Product Name **White House Collector's Plate**

| | |
|---|---|
| Price Per Unit | $13.00 |
| Total Units Purchased | 3 |
| Type of Purchase | Store visit |



Evidence No. DCWHT-FC30.6.2-N100

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | White house building, landscape, stars, presidential seal, trim, text |
| Graphic Color | Blue, white, green, red, yellow, purple, gold |
| Text | THE PRESIDENT OF THE UNITED STATES THE WHITE HOUSE |
| Text Color | Brown, blue |
| Background | None |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Porcelain |
| Material (Other) | None |
| Exterior Color | White |
| Interior Color | White |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | No |
| Decoration Begins At | n/a |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 1 inch |
| Height Interior | n/a |
| Diameter Top | 9 inches |
| Diameter Bottom | 5 3/4 inches |
| Volume/Capacity | n/a |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | CP-150-002 |
| Retailer Label | None |
| Sales Receipt | 2033 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Crafted in China (printed) |
| Manufacturer per Label | Designmasters |
| Manufacturer per UPC | 6 78598 12215 4 |
| Universal Product Code (UPC) | Design Master Assoc. Inc. |
| Other Labeling | Art Object – Not for use with Food, Pigments required may poison food |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCWHT-FC30.6.1-N100 | White House Gift Shop | 10/25/05 |
| DCWHT-FC30.6.2-N100 | White House Gift Shop | 01/11/06 |
| DCWHT-FC30.6.3-N100 | White House Gift Shop | 01/11/06 |

| RETAIL LOCATION |
|---|
| *WHITE HOUSE GIFT SHOP* |

| | |
|---|---|
| Address | 529 14th Street, N.W. Washington, DC  20045 |
| Telephone | (202) 662-7280 |

*Product name listed on receipt:  Glass Blue Trim Plate w/Seal*

## The White House

White House Collector's Plate



Evidence No. DCWHT-FC30.6.2-N100  (Front View)



Evidence No. DCWHT-FC30.6.2-N100  (Back View)



Evidence No. DCWHT-FC30.6.2-N100  (Side View)

**The White House**                                          Purchase Receipts

```
White House Gift Shop
529 14th Street, N.W.
Washington,      DC  20045

(202) 662-7280

QUANTITY   ITEM NUMBER        AMOUNT
----------------------------------------
   1        2039              5.00
GLASS DEMOCRAT SHOT GLASS
   1        1042              5.00
OFFICE SUPPLIES CAPITOL SNOWGLOBE
   1        1029              8.50
NICNAC RED EAGLE CARDS
   1        1030              8.50
NICNAC BLUE EAGLE CARDS
   1        1020             15.00
OFFICE SUPPLIES BLUE W/H PEN BOX SET
   1        2033             13.00
GLASS BLUE TRIM PLATE W/ SEAL
   1        2030             11.00
GLASS 3-D POTUS

          SUB-TOTAL         66.00
          TAX                3.80
          TOTAL             69.80
          American Express  69.80
          CHANGE             0.00

XXXXXXXXXXX3023  XX/XX 568860

Invoice Number : 28130
Date           : 10/25/05
Time           : 4:12 PM

          Thank you.
```

```
White House Gift Shop
529 14th Street, N.W.
Washington,      DC  20045

(202) 662-7280

QUANTITY   ITEM NUMBER        AMOUNT
----------------------------------------
  10        2022            100.00
GLASS AF1 MUG
   2        2033             26.00
GLASS BLUE TRIM PLATE W/ SEAL
   1        5000G            18.90
SHIPPING GROUND

          SUB-TOTAL        144.90
          TAX                0.00
          TOTAL            144.90
          American Express 144.90
          CHANGE             0.00

XXXXXXXXXXX1005  XX/XX 188396

Invoice Number : 30687
Date           : 01/11/06
Time           : 3:43 PM

          Thank you.
```

## The White House

Universal Product Code Search Results

UPC

Page 1 of 2



**Next UPC Code:**  [ Submit ]  [ Reset ]

# UPC Search Results:
# UPC Code: 678598122154

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | DESIGN MASTER ASSOC. INC. |
| **Street Address:** | 151 Point O' Woods Road |
| **City, State, Zip:** | Williamsburg VA 23188-7053 |
| **Company Telephone:** | (757) 566-8500 |
| **Point of Contact:** | Glen Duff |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | |
| **E-mail:** | dma1986@tni.net |
| **Address Status:** | ACTIVE |

### UPC Cross Reference
**No Cross Reference Information Found for UPC Code 678598122154**

To check for MSDS Information on 678598122154, click here

### UPC to Part Number Relation
**No Part Number Relationships Found for UPC Code 678598122154**

### UPC to NSN Cross Reference
**No NSN Data Found for UPC Code 678598122154**

### Central Contractor Registration Information
**No CCR Data Found for UPC Code 678598122154**

### CAGE Address Reference
**No CAGE Address Found for UPC Code 678598122154**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=678598122154&MFRID=00678598&MFRITM=12215    5/11/2006

# Smithsonian National Zoological Park



Panda Frosted Mug, Red

# Smithsonian National Zoological Park

Product and Investigation Summary

Product Name **Panda Frosted Mug, Red**



Evidence No. DCZOO-FC280.1.2

| | |
|---|---|
| Price Per Unit | $3.99 |
| Total Units Purchased | 15 |
| Type of Purchases | Store visit; telephone order |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Pandas, text |
| Graphic Color | Red |
| Text | Smithsonian National Zoo |
| | Washington, DC |
| Text Color | Red |
| Background | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 11 mm |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 15787318, 0951 |
| Sales Receipt | 000951 |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, frosted |
| Material (Other) | Handle, plastic (removable) |
| | Base, plastic (removable) |
| Exterior Color | Vessel/body, none |
| | Handle/base, red |
| Interior Color | None |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 1/2 inches |
| Height Interior | 3 1/4 inches |
| Diameter Top | 3 3/16 inches |
| Diameter Bottom | 2 3/16 inches |
| Volume/Capacity | 8 ounces |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCZOO-FC150.1.1 | Bookstore | 10/27/05 |
| DCZOO-FC150.1.2 | Bookstore | 10/27/05 |
| DCZOO-FC150.1.3 | Bookstore | 10/27/05 |
| DCZOO-FC150.1.4 | The National Zoo Store Online | 02/19/06 |
| DCZOO-FC150.1.5 | The National Zoo Store Online | 02/19/06 |
| DCZOO-FC150.1.6 | The National Zoo Store Online | 02/19/06 |
| DCZOO-FC150.1.7 | The National Zoo Store Online | 02/19/06 |
| DCZOO-FC150.1.8 | The National Zoo Store Online | 02/19/06 |
| DCZOO-FC150.1.9 | The National Zoo Store Online | 02/19/06 |
| DCZOO-FC150.1.10 | Bookstore | 02/25/06 |
| DCZOO-FC150.1.11 | Bookstore | 02/25/06 |
| DCZOO-FC150.1.12 | Bookstore | 02/25/06 |
| DCZOO-FC280.1.1 | Gibbon Gallery | 02/25/06 |
| DCZOO-FC280.1.2 | Gibbon Gallery | 02/25/06 |
| DCZOO-FC280.1.3 | Gibbon Gallery | 02/25/06 |

| RETAIL LOCATIONS |
|---|

### BOOKSTORE

| | |
|---|---|
| Address | 3001 Connecticut Avenue NW |
| | Washington, DC  20008 |
| Telephone | (202) 633-4464 |

*Product name(s) listed on receipt(s): Panda Frosted M*

### THE NATIONAL ZOO STORE ONLINE/ The National Zoological Park

| | |
|---|---|
| Address | 3001 Connecticut Ave NW |
| | Washington, DC  20008 |
| Telephone | (202) 633-4464 |

*Product name(s) listed on receipt(s): Panda Frosted M*

### GIBBON GALLERY

| | |
|---|---|
| Address | 3001 Connecticut Avenue NW |
| | Washington, DC  20008 |
| Telephone | (202) 633-4463 |

*Product name(s) listed on receipt(s): Panda Frosted M*

## Smithsonian National Zoological Park

Panda Frosted Mug, Red



Evidence No. DCZOO-FC280.1.2 (Front View)



Evidence No. DCZOO-FC280.1.2 (Side View A)



Evidence No. DCZOO-FC280.1.2 (Back View)



Evidence No. DCZOO-FC280.1.2 (Side View B)



Evidence No. DCZOO-FC280.1.2 (Top View)



Evidence No. DCZOO-FC280.1.2 (Bottom View)

# Smithsonian National Zoological Park

Purchase Receipts

```
            Bookstore
    3001 Connecticut Avenue NW
      Washington, DC 20008
          202-633-4464

             SALE

       0040038652404012858

Description      SKU #    Amount
MINI LATTE MUG  000895     7.95
PANDA FROSTED M 000951    23.94
      6 @   3.99
ASSORTED BOX MU 003923    17.98
      2 @   8.99
ELEPHANT FAMILY 003668    39.95
ANIMAL BOXED MU 003450    11.98
      2 @   5.99
AFRICAN GIANT ( 003067     4.99
SNOW OWL SOCKS  001000     4.99

S U B T O T A L          111.78
Sales Tax  5.750%          6.43
T O T A L   S A L E      118.21
    American Expres    118.21
T O T A L   T E N D E R  118.21

10/27/2005 9:42:24 AM 003-012858
Assoc: C. Fretz

Credit Card Information:
   Card Type : American Express
   Card No.  : xxxxxxxxxxx1013
   Card Name : RUSSELL BRIMER

   We celebrate, study, and protect
      wildlife and their habitats.

Discover more at www.nationalzoo.si.edu
```

```
    The National Zoo Store Online
     The National Zoological Park
      3001 Connecticut Ave. NW
        Washington, DC 20008

               SALE

         0070018767458700045

Description        SKU #    Amount
PANDA FROSTED M  000951     47.88 N
      12 @   3.99
ANIMAL BOXED MU  003450     35.94 N
       6 @   5.99
$10.95 Shipping  001008     10.95 XN

T O T A L   S A L E         94.77
   American Expres    94.77
T O T A L   T E N D E R     94.77

2/19/2006 11:00:37 AM 001-000454
Assoc: L. Faulkner

Credit Card Information:
   Card Type : American Express
   Card Nbr  : xxxxxxxxxxx1005
   Cardholder :
      Tax# MAIL ORDER
```

```
            Bookstore
    3001 Connecticut Avenue NW
      Washington, DC 20008
          202-633-4464

             SALE

       0040028773562402068

Description      SKU #    Amount
PANDA FROSTED M 000951    23.94
      6 @   3.99

S U B T O T A L           23.94
Sales Tax  5.750%          1.38
T O T A L   S A L E       25.32
    American Expres     25.32
T O T A L   T E N D E R   25.32

2/25/2006 1:29:53 PM 002-020684
Assoc: E. Brown

Credit Card Information:
   Card Type : American Express
   Card Nbr  : xxxxxxxxxxx1013
   Cardholder : RUSSELL BRIMER

   We celebrate, study, and protect
      wildlife and their habitats.

Discover more at www.nationalzoo.si.edu
```

```
          Gibbon Gallery
    3001 Connecticut Avenue NW
      Washington, DC 20008
          202-633-4463

             SALE

       0030038773542501000

Description      SKU #    Amount
PANDA FROSTED M 000951    19.95
      5 @   3.99
MINI LATTE MUG  000895     7.95
ASSORTED BOX MU 003923     8.99

S U B T O T A L           36.89
Sales Tax  5.750%          2.12
T O T A L   S A L E       39.01
    American Expres     39.01
T O T A L   T E N D E R   39.01

2/25/2006 1:01:12 PM 003-010004
Assoc: L. Moses

Credit Card Information:
   Card Type : American Express
   Card Nbr  : xxxxxxxxxxx1013
   Cardholder : RUSSELL BRIMER

   We celebrate, study, and protect
      wildlife and their habitats.

Discover more at www.nationalzoo.si.edu
```

# Smithsonian National Zoological Park



Panda Frosted Mug, Blue

# Smithsonian National Zoological Park
Product and Investigation Summary

Product Name **Panda Frosted Mug, Blue**



Evidence No. DCZOO-FC150.2.3

| | |
|---|---|
| Price Per Unit | $3.99 |
| Total Units Purchased | 7 |
| Type of Purchases | Store visit; telephone order |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Pandas, text |
| Graphic Color | Blue |
| Text | Smithsonian National Zoo Washington, DC |
| Text Color | Blue |
| Background | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 11 mm |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 15787318 |
| Sales Receipt | 000951 |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, frosted |
| Material (Other) | Handle, plastic (removable) Base, plastic (removable) |
| Exterior Color | Vessel/body, none Handle/base, blue |
| Interior Color | None |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 1/2 inches |
| Height Interior | 3 1/4 inches |
| Diameter Top | 3 3/16 inches |
| Diameter Bottom | 2 3/16 inches |
| Volume/Capacity | 8 ounces |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

### PRODUCT LIST

| Evidence Number | Retail Location | Purchase Date |
|---|---|---|
| DCZOO-FC150.2.1 | Bookstore | 10/27/05 |
| DCZOO-FC150.2.2 | Bookstore | 10/27/05 |
| DCZOO-FC150.2.3 | The National Zoo Store Online | 02/19/06 |
| DCZOO-FC150.2.4 | The National Zoo Store Online | 02/19/06 |
| DCZOO-FC150.2.5 | The National Zoo Store Online | 02/19/06 |
| DCZOO-FC280.2.1 | Gibbon Gallery | 02/25/06 |
| DCZOO-FC280.2.2 | Gibbon Gallery | 02/25/06 |

### RETAIL LOCATIONS

**BOOKSTORE**

| | |
|---|---|
| Address | 3001 Connecticut Avenue NW Washington, DC  20008 |
| Telephone | (202) 633-4464 |

*Product name(s) listed on receipt(s): Panda Frosted M*

**THE NATIONAL ZOO STORE ONLINE/ The National Zoological Park**

| | |
|---|---|
| Address | 3001 Connecticut Ave NW Washington, DC  20008 |
| Telephone | (202) 633-4464 |

*Product name(s) listed on receipt(s): Panda Frosted M*

**GIBBON GALLERY**

| | |
|---|---|
| Address | 3001 Connecticut Avenue NW Washington, DC  20008 |
| Telephone | (202) 633-4463 |

*Product name(s) listed on receipt(s): Panda Frosted M*

# Smithsonian National Zoological Park

Panda Frosted Mug, Blue



Evidence No. DCZOO-FC150.2.3 (Front View)



Evidence No. DCZOO-FC150.2.3 (Side View A)



Evidence No. DCZOO-FC150.2.3 (Back View)



Evidence No. DCZOO-FC150.2.3 (Side View B)



Evidence No. DCZOO-FC150.2.3 (Top View)



Evidence No. DCZOO-FC150.2.3 (Bottom View)

# Smithsonian National Zoological Park

Purchase Receipts

```
              Bookstore
        3001 Connecticut Avenue NW
          Washington, DC 20008
              202-633-4464

                  SALE

          00400386524044012858

Description    SKU #      Amount
MINI LATTE MUG 000895        7.95
PANDA FROSTED M 000951      23.94
     6 @    3.99
ASSORTED BOX MU 003923      17.98
     2 @    8.99
ELEPHANT FAMILY 003668      39.95
ANIMAL BOXED MU 003450      11.98
     2 @    5.99
AFRICAN GIANT ( 003067       4.99
SNOW OWL SOCKS  001000       4.99

S U B T O T A L             111.78
Sales Tax  5.750%             6.43
T O T A L  S A L E          118.21
  American Expres  118.21
T O T A L  T E N D E R      118.21

10/27/2005 9:42:24 AM 003-012858
Assoc: C. Fretz

Credit Card Information:
  Card Type : American Express
  Card No.  : xxxxxxxxxx1013
  Card Name : RUSSELL BRIMER

   We celebrate, study, and protect
       wildlife and their habitats.

Discover more at www.nationalzoo.si.edu
```

```
       The National Zoo Store Online
         The National Zoological Park
         3001 Connecticut Ave.  NW
            Washington, DC 20008

                   SALE

           00700187674587000454

Description      SKU #       Amount
PANDA FROSTED M 000951       47.88 N
    12 @    3.99
ANIMAL BOXED MU 003450       35.94 N
     6 @    5.99
$10.95 Shipping 001008       10.95 XN

T O T A L  S A L E           94.77
  American Expres   94.77
T O T A L  T E N D E R       94.77

2/19/2006 11:00:37 AM 001-000454
Assoc: L. Faulkner

Credit Card Information:
  Card Type  : American Express
  Card Nbr   : xxxxxxxxxxx1005
  Cardholder :
    Tax# MAIL ORDER
```

```
             Gibbon Gallery
       3001 Connecticut Avenue NW
          Washington, DC 20008
              202-633-4463

                  SALE

          00300387735425010004

Description    SKU #      Amount
PANDA FROSTED M 000951      19.95
MINI LATTE MUG 000895        7.95
ASSORTED BOX MU 003923       8.99

S U B T O T A L              36.89
Sales Tax  5.750%             2.12
T O T A L  S A L E           39.01
  American Expres   39.01
T O T A L  T E N D E R       39.01

2/25/2006 1:01:12 PM 003-010004
Assoc: L. Moses

Credit Card Information:
  Card Type  : American Express
  Card Nbr   : xxxxxxxxxxx1013
  Cardholder : RUSSELL BRIMER

   We celebrate, study, and protect
       wildlife and their habitats.

Discover more at www.nationalzoo.si.edu
```

# Smithsonian National Zoological Park



Panda Frosted Mug, Purple

# Smithsonian National Zoological Park

Product and Investigation Summary

Product Name **Panda Frosted Mug, Purple**



Evidence No. DCZOO-FC150.3.7

| | |
|---|---|
| Price Per Unit | $3.99 |
| Total Units Purchased | 8 |
| Type of Purchases | Store visit; telephone order |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Pandas, text |
| Graphic Color | Purple |
| Text | Smithsonian National Zoo |
| | Washington, DC |
| Text Color | Purple |
| Background | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 11 mm |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 15783718; 0951 |
| Sales Receipt | 000951 |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, frosted |
| Material (Other) | Handle, plastic (removable) |
| | Base, plastic (removable) |
| Exterior Color | Vessel/body, none |
| | Handle/base, purple |
| Interior Color | None |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 1/2 inches |
| Height Interior | 3 1/4 inches |
| Diameter Top | 3 3/16 inches |
| Diameter Bottom | 2 3/16 inches |
| Volume/Capacity | 8 ounces |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCZOO-FC150.3.1 | Bookstore | 10/27/05 |
| DCZOO-FC150.3.2 | The National Zoo Store Online | 02/19/06 |
| DCZOO-FC150.3.3 | The National Zoo Store Online | 02/19/06 |
| DCZOO-FC150.3.4 | The National Zoo Store Online | 02/19/06 |
| DCZOO-FC150.3.5 | Bookstore | 02/25/06 |
| DCZOO-FC150.3.6 | Bookstore | 02/25/06 |
| DCZOO-FC150.3.7 | Bookstore | 02/25/06 |
| DCZOO-FC150.3.8 | Gibbon Gallery | 02/25/06 |

| RETAIL LOCATIONS |
|---|
| *BOOKSTORE* |

| | |
|---|---|
| Address | 3001 Connecticut Avenue NW |
| | Washington, DC  20008 |
| Telephone | (202) 633-4464 |

*Product name(s) listed on receipt(s): Panda Frosted M*

*THE NATIONAL ZOO STORE ONLINE/ The National Zoological Park*

| | |
|---|---|
| Address | 3001 Connecticut Ave NW |
| | Washington, DC  20008 |
| Telephone | (202) 633-4464 |

*Product name(s) listed on receipt(s): Panda Frosted M*

*GIBBON GALLERY*

| | |
|---|---|
| Address | 3001 Connecticut Avenue NW |
| | Washington, DC  20008 |
| Telephone | (202) 633-4463 |

*Product name(s) listed on receipt(s): Panda Frosted M*

## Smithsonian National Zoological Park

Panda Frosted Mug, Purple



Evidence No. DCZOO-FC150.3.7 (Front View)



Evidence No. DCZOO-FC150.3.7 (Side View A)



Evidence No. DCZOO-FC150.3.7 (Back View)



Evidence No. DCZOO-FC150.3.7 (Side View B)



Evidence No. DCZOO-FC150.3.7 (Top View)



Evidence No. DCZOO-FC150.3.7 (Bottom View)

# Smithsonian National Zoological Park

Purchase Receipts

---

```
            Bookstore
    3001 Connecticut Avenue NW
       Washington, DC 20008
          202-633-4464

              SALE

       00400386524044012858

Description      SKU #    Amount
MINI LATTE MUG  000895      7.95
PANDA FROSTED M 000951     23.94
     6 @  3.99
ASSORTED BOX MU 003923     17.98
     2 @  8.99
ELEPHANT FAMILY 003668     39.95
ANIMAL BOXED MU 003450     11.98
     2 @  5.99
AFRICAN GIANT ( 003067      4.99
SNOW OWL SOCKS  001000      4.99

S U B T O T A L           111.78
Sales Tax  5.750%           6.43
T O T A L  S A L E        118.21
   American Expres  118.21
T O T A L  T E N D E R    118.21

10/27/2005 9:42:24 AM 003-012858
Assoc: C. Fretz

Credit Card Information:
   Card Type  : American Express
   Card No.   : xxxxxxxxxxx1013
   Card Name  : RUSSELL BRIMER

   We celebrate, study, and protect
      wildlife and their habitats.

Discover more at www.nationalzoo.si.edu
```

```
      The National Zoo Store Online
      The National Zoological Park
       3001 Connecticut Ave.  NW
          Washington, DC 20008

              SALE

       00700187674587000454

Description      SKU #    Amount
PANDA FROSTED M 000951     47.88 N
    12 @  3.99
ANIMAL BOXED MU 003450     35.94 N
     6 @  5.99
$10.95 Shipping 001008     10.95 XN

T O T A L  S A L E         94.77
   American Expres   94.77
T O T A L  T E N D E R     94.77

2/19/2006 11:00:37 AM 001-000454
Assoc: L. Faulkner

Credit Card Information:
   Card Type  : American Express
   Card Nbr   : xxxxxxxxxxx1005
   Cardholder :
     Tax# MAIL ORDER
```

```
           Gibbon Gallery
    3001 Connecticut Avenue NW
       Washington, DC 20008
          202-633-4463

              SALE

       00300387735425010004

Description      SKU #    Amount
PANDA FROSTED M 000951     19.95
     5 @  3.99
MINI LATTE MUG  000895      7.95
ASSORTED BOX MU 003923      8.99

S U B T O T A L            36.89
Sales Tax  5.750%           2.12
T O T A L  S A L E         39.01
   American Expres   39.01
T O T A L  T E N D E R     39.01

2/25/2006 1:01:12 PM 003-010004
Assoc: L. Moses

Credit Card Information:
   Card Type  : American Express
   Card Nbr   : xxxxxxxxxxx1013
   Cardholder : RUSSELL BRIMER

   We celebrate, study, and protect
      wildlife and their habitats.

Discover more at www.nationalzoo.si.edu
```

```
            Bookstore
    3001 Connecticut Avenue NW
       Washington, DC 20008
          202-633-4464

              SALE

       00400287735624020684

Description      SKU #    Amount
PANDA FROSTED M 000951     23.94
     6 @  3.99

S U B T O T A L            23.94
Sales Tax  5.750%           1.38
T O T A L  S A L E         25.32
   American Expres   25.32
T O T A L  T E N D E R     25.32

2/25/2006 1:29:53 PM 002-020684
Assoc: E. Brown

Credit Card Information:
   Card Type  : American Express
   Card Nbr   : xxxxxxxxxxx1013
   Cardholder : RUSSELL BRIMER

   We celebrate, study, and protect
      wildlife and their habitats.

Discover more at www.nationalzoo.si.edu
```

# Smithsonian National Zoological Park



Lion Mug

# Smithsonian National Zoological Park

Product and Investigation Summary

Product Name **Lion Mug**



Evidence No. DCZOO-FC150.8.3-N362

| | |
|---|---|
| Price Per Unit | $5.99 |
| Total Units Purchased | 6 |
| Type of Purchase | Telephone order |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Lion, plant, text |
| Graphic Color | Orange, yellow, black, green |
| Text | ROAR ROAR ROAR |
| Text Color | Black |
| Background | Blue |
| Comments | Contains decoration on the interior |
| | Contains text on the interior |
| | Contains text on the handle |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | White |
| Interior Color | White |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 4 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 5/8 inches |
| Height Interior | 3 inches |
| Diameter Top | 3 1/2 inches |
| Diameter Bottom | 2 13/16 inches |
| Volume/Capacity | 12 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 8800020 |
| Sales Receipt | 003450 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label) |
| Manufacturer per Label | Custom Souvenir & Novelty Co., Inc. |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

### PRODUCT LIST

| Evidence Number | Retail Location | Purchase Date |
|---|---|---|
| DCZOO-FC150.8.1-N362 | The National Zoo Store Online | 02/19/06 |
| DCZOO-FC150.8.2-N362 | The National Zoo Store Online | 02/19/06 |
| DCZOO-FC150.8.3-N362 | The National Zoo Store Online | 02/19/06 |
| DCZOO-FC150.8.4-N362 | The National Zoo Store Online | 02/19/06 |
| DCZOO-FC150.8.5-N362 | The National Zoo Store Online | 02/19/06 |
| DCZOO-FC150.8.6-N362 | The National Zoo Store Online | 02/19/06 |

### RETAIL LOCATIONS

*THE NATIONAL ZOO STORE ONLINE/ The National Zoological Park*

| | |
|---|---|
| Address | 3001 Connecticut Avenue NW Washington, DC  20008 |
| Telephone | (202) 633-4464 |

*Product name(S) listed on receipt(S): Animal Boxed Mu*

## Smithsonian National Zoological Park

Lion Mug



Evidence No. DCZOO-FC150.8.3-N362  (Front View)



Evidence No. DCZOO-FC150.8.3-N362 (Side View A)



Evidence No. DCZOO-FC150.8.3-N362 (Back View)



Evidence No. DCZOO-FC150.8.3-N362 (Side View B)



Evidence No. DCZOO-FC150.8.3-N362 (Top View)



Evidence No. DCZOO-FC150.8.3-N362 (Bottom View)

# Smithsonian National Zoological Park

Purchase Receipt

```
         The National Zoo Store Online
          The National Zoological Park
           3001 Connecticut Ave.  NW
             Washington, DC 20008

                    SALE

            00700187674587000454

Description       SKU #      Amount
PANDA FROSTED M 000951       47.88 N
     12  @   3.99
ANIMAL BOXED MU 003450       35.94 N
      6  @   5.99
$10.95 Shipping 001008       10.95 XN

T O T A L   S A L E          94.77
   American Expres    94.77
T O T A L   T E N D E R      94.77

2/19/2006 11:00:37 AM 001-000454
Assoc: L. Faulkner

Credit Card Information:
  Card Type  : American Express
  Card Nbr   : xxxxxxxxxxx1005
  Cardholder :
   Tax# MAIL ORDER
```

# Smithsonian National Zoological Park



Tiger Mug

# Smithsonian National Zoological Park

Product and Investigation Summary

Product Name **Tiger Mug**

| Price Per Unit | $5.99 |
| Total Units Purchased | 2 |
| Type of Purchases | Store visit |



Evidence No. DCZOO-FC150.4.2-N362

## DECORATION (ON THE EXTERIOR SURFACE)

| Graphic | Tigers behind grass, text |
| Graphic Color | Orange, green, black |
| Text | Grrrr............. Grrrr.......... |
| Text Color | Black |
| Background | Blue |
| Comments | Contains decoration on the interior |
| | Contains text on the interior |
| | Contains decoration on the handle |

## SUBSTRATE ELEMENTS

| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | White |
| Interior Color | White |

## DECORATION (LIP AND RIM AREA)

| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 3 mm |

## PRODUCT DIMENSIONS

| Height Exterior | 3 5/8 inches |
| Height Interior | 3 inches |
| Diameter Top | 3 1/2 inches |
| Diameter Bottom | 2 13/16 inches |
| Volume/Capacity | 12 ounces |

## MODEL/ITEM NUMBERS

| Manufacturer Label | None |
| Retailer Label | 8800020 |
| Sales Receipt | 003450 |

## MANUFACTURE INFORMATION

| Country of Origin | Made in China (label) |
| Manufacturer per Label | Custom Souvenir & Novelty Co., Inc. |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

### PRODUCT LIST

| Evidence Number | Retail Location | Purchase Date |
|---|---|---|
| DCZOO-FC150.4.1-N362 | Bookstore | 10/27/05 |
| DCZOO-FC150.4.2-N362 | Bookstore | 10/27/05 |

### RETAIL LOCATIONS

**BOOKSTORE**

| Address | 3001 Connecticut Avenue NW Washington, DC 20008 |
| Telephone | (202) 633-4464 |

*Product name(s) listed on receipt(s): Animal Boxed Mu*

# Smithsonian National Zoological Park

Tiger Mug



Evidence No. DCZOO-FC150.4.2-N362  (Front View)



Evidence No. DCZOO-FC150.4.2-N362 (Side View A)



Evidence No. DCZOO-FC150.4.2-N362 (Back View)



Evidence No. DCZOO-FC150.4.2-N362 (Side View B)



Evidence No. DCZOO-FC150.4.2-N362 (Top View)



Evidence No. DCZOO-FC150.4.2-N362 (Bottom View)

# Smithsonian National Zoological Park

```
                    Bookstore
            3001 Connecticut Avenue NW
               Washington, DC 20008
                   202-633-4464

                      SALE

                00400386524044012858

Description        SKU #      Amount
MINI LATTE MUG   000895         7.95
PANDA FROSTED M  000951        23.94
     6  @    3.99
ASSORTED BOX MU  003923        17.98
     2  @    8.99
ELEPHANT FAMILY  003668        39.95
ANIMAL BOXED MU  003450        11.98
     2  @    5.99
AFRICAN GIANT (  003067         4.99
SNOW OWL SOCKS   001000         4.99

S U B T O T A L               111.78
Sales Tax  5.750%               6.43
T O T A L   S A L E           118.21
   American Expres   118.21
T O T A L   T E N D E R       118.21

10/27/2005 9:42:24 AM 003-012858
Assoc: C. Fretz

Credit Card Information:
   Card Type  : American Express
   Card No.   : xxxxxxxxxxx1013
   Card Name  : RUSSELL BRIMER

    We celebrate, study, and protect
      wildlife and their habitats.

Discover more at www.nationalzoo.si.edu
```

# Smithsonian National Zoological Park



Animal Wrap Shot Glass

# Smithsonian National Zoological Park

Product and Investigation Summary

Product Name **Animal Wrap Shot Glass**

| | |
|---|---|
| Price Per Unit | $4.99 |
| Total Units Purchased | 6 |
| Type of Purchases | Store Visit |



Evidence No. DCZOO-FC270.2.4

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Text, line |
| Graphic Color | Black |
| Text | National Zoo |
| | WASHINGTON, DC |
| Text Color | Black |
| Background | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 10 mm |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 15787015 |
| Sales Receipt | 787015 |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | Base (animals), resin |
| Exterior Color | Vessel/body, none |
| Interior Color | Base, gray, orange, brown, white |
| | None |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 5/16 inches |
| Height Interior | 2 1/8 inches |
| Diameter Top | 1 15/16 inches |
| Diameter Bottom | 1 3/8 inches (vessel body) |
| Volume/Capacity | 2 ounces |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCZOO-FC270.2.1 | Panda Gift Shop | 02/25/06 |
| DCZOO-FC270.2.2 | Panda Gift Shop | 02/25/06 |
| DCZOO-FC270.2.3 | Panda Gift Shop | 02/25/06 |
| DCZOO-FC270.2.4 | Panda Gift Shop | 02/25/06 |
| DCZOO-FC270.2.5 | Panda Gift Shop | 02/25/06 |
| DCZOO-FC270.2.6 | Panda Gift Shop | 02/25/06 |

| RETAIL LOCATIONS |
|---|
| *PANDA GIFT SHOP* |

| | |
|---|---|
| Address | 3001 Connecticut Avenue NW |
| | Washington, DC 20008 |
| Telephone | (202) 633-4462 |

*Product name(s) listed on receipt(s): Animal Wrap Sho*

## Smithsonian National Zoological Park

Animal Wrap Shot Glass



Evidence No. DCZOO-FC270.2.4  (Front View)



Evidence No. DCZOO-FC270.2.4 (Side View A)



Evidence No. DCZOO-FC270.2.4 (Back View)



Evidence No. DCZOO-FC270.2.4 (Side View B)



Evidence No. DCZOO-FC270.2.4 (Top View)



Evidence No. DCZOO-FC270.2.4 (Bottom View)

## Smithsonian National Zoological Park

Purchase Receipt

```
              Panda Gift Shop
        3001 Connecticut Avenue NW
           Washington, DC 20008
              202-633-4462

                  SALE

            00200787735906011092

  Description      SKU #     Amount
  Animal Wrap Sho 787015      29.94
        6  @   4.99
  GIRAFFE TALL CL 000929      35.94
        6  @   5.99

  S U B T O T A L             65.88
  Sales Tax  5.750%            3.79
  T O T A L   S A L E         69.67
    American Expres    69.67
  T O T A L   T E N D E R     69.67

  2/25/2006 2:10:36 PM 007-011092
  Assoc: A. Washington

  Credit Card Information:
    Card Type  : American Express
    Card Nbr   : xxxxxxxxxxx1013
    Cardholder : RUSSELL BRIMER

      We celebrate, study, and protect
        wildlife and their habitats.

  Discover more at www.nationalzoo.si.edu
```

## The National Aquarium



Aquarium Shot Glass

# The National Aquarium

Product and Investigation Summary

Product Name **Aquarium Shot Glass**



| | |
|---|---|
| Price Per Unit | $4.95 |
| Total Units Purchased | 5 |
| Type of Purchases | Store visit |

Evidence No. DCNAQ-FC140.2.2

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Logo |
| Graphic Color | Blue, red |
| Text | THE NATIONAL AQUARIUM WASHINGTON, DC |
| Text Color | Blue |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 7 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 3/8 inches |
| Height Interior | 2 inches |
| Diameter Top | 1 5/16 inches |
| Diameter Bottom | 1 3/8 inches |
| Volume/Capacity | 2 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | SG |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCNAQ-FC140.2.1 | The National Aquarium | 10/26/05 |
| DCNAQ-FC140.2.2 | The National Aquarium | 10/26/05 |
| DCNAQ-FC140.2.3 | The National Aquarium | 10/26/05 |
| DCNAQ-FC140.2.4 | The National Aquarium | 02/26/05 |
| DCNAQ-FC140.2.5 | The National Aquarium | 02/26/05 |

| RETAIL LOCATIONS |
|---|
| THE NATIONAL AQUARIUM |

| | |
|---|---|
| Address | Commerce Building, B-077 14th & Constitution Ave. NW Washington, DC 20230 |
| Telephone | (202) 482-2826 |

*Product name(s) listed on receipt(s): Aquarium Shot Glass*

## The National Aquarium

Aquarium Shot Glass



Evidence No. DCNAQ-FC140.2.2 (Front View)



Evidence No. DCNAQ-FC140.2.2 (Side View A)



Evidence No. DCNAQ-FC140.2.2 (Back View)



Evidence No. DCNAQ-FC140.2.2 (Side View B)



Evidence No. DCNAQ-FC140.2.2 (Top View)



Evidence No. DCNAQ-FC140.2.2 (Bottom View)

# The National Aquarium

Purchase Receipts

-- End of report --

The National Aquarium
Commerce Building, B-077
14th & Constitution Ave. NW
Washington, DC 20230
202\482-2826

Ticket#137235 Cus#WALK-IN     Oct 26 05
Usr ST         Rg# 10 Dr# 10 Time 10:05
-------------------------------------------
Item Number        Qty    Price     Ext
-------------------------------------------
1160028020          1     5.95      5.95
Map DC Popout
PG                  3     6.95     20.85
Aquarium logo pub glass
SG                  3     4.95     14.85
AQUARIUM SHOT GLASS
                             --------------
Subtotal                            41.65
Tax                                  2.39
                             ==============
Total sale                          44.04

Amex                                44.04
Card-#      ***********1013
Exp-date    1206   Auth:572292

    Cash walk-in customer

Guest Services Inc. Thank You!
Enjoy your visit to Wash DC.

The National Aquarium
Commerce Building, B-077
14th & Constitution Ave. NW
Washington, DC 20230
202\482-2826

Ticket#140111 Cus#WALK-IN     Feb 26 06
Usr TW         Rg# 10 Dr# 10 Time 09:07
-------------------------------------------
Item Number        Qty    Price     Ext
-------------------------------------------
PG                  2     6.95     13.90
Aquarium logo pub glass
SG                  2     4.95      9.90
AQUARIUM SHOT GLASS
9535600568          1    10.00     10.00
Shot Glass - Double
6680251879          1     6.95      6.95
Pin sea turtle enamel
                             --------------
Subtotal                            40.75
Tax                                  2.34
                             ==============
Total sale                          43.09

Amex                                43.09
Card-#      ***********1013
Exp-date    1206   Auth:538160

    Cash walk-in customer

Guest Services Inc. Thank You!
Enjoy your visit to Wash DC.

## Jefferson Memorial



Washington D.C. Shot Glass

# Jefferson Memorial

Product and Investigation Summary



Product Name **Washington D.C. Shot Glass**

| | |
|---|---|
| Price Per Unit | $6.95 |
| Total Units Purchased | 12 |
| Type of Purchase | Store visit |

Evidence No. DCJEF-FC60.1.1-N110

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Landmarks, heart, text |
| Graphic Color | Black, red, purple, blue, orange, pink, green, white |
| Text | Washington, D.C. |
| Text Color | Black |
| Background | Yellow |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 3 mm |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 1123 |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, frosted |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 5/8 inches |
| Height Interior | 2 3/16 inches |
| Diameter Top | 1 15/16 inches |
| Diameter Bottom | 1 3/8 inches |
| Volume/Capacity | 2 ounces |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label) |
| Manufacturer per Label | None |
| Manufacturer per UPC | Capsco, Inc. |
| Universal Product Code (UPC) | 6 53034 07964 3 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCJEF-FC60.1.1-N110 | Jefferson Memorial | 10/27/05 |
| DCJEF-FC60.1.2-N110 | Jefferson Memorial | 10/27/05 |
| DCJEF-FC60.1.3-N110 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC60.1.4-N110 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC60.1.5-N110 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC60.1.6-N110 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC60.1.7-N110 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC60.1.8-N110 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC60.1.9-N110 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC60.1.10-N110 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC60.1.11-N110 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC60.1.12-N110 | Jefferson Memorial | 02/26/06 |

| RETAIL LOCATION |
|---|
| JEFFERSON MEMORIAL |

| | |
|---|---|
| Address | Tidal Basin and Ohio Dr. Washington, DC  20009 |
| Telephone | (202) 554-5755 |

*Product name(s) listed on receipt(s): Shotglass – Memorials*

## Jefferson Memorial

Washington D.C. Shot Glass



Evidence No. DCJEF-FC60.1.1-N110  (Front View)



Evidence No. DCJEF-FC60.1.1-N110 (Side View A)



Evidence No. DCJEF-FC60.1.1-N110 (Back View)



Evidence No. DCJEF-FC60.1.1-N110 (Side View B)



Evidence No. DCJEF-FC60.1.1-N110 (Top View)



Evidence No. DCJEF-FC60.1.1-N110 (Bottom View)

# Jefferson Memorial

```
        Jefferson Memorial
        Tidal Basin and Ohio Dr.
        Washington, DC 20009
             202\554-5755

Ticket#480918 Cus#WALK-IN     Oct 27 05
Usr ZT        Rg#632 Dr#632 Time 01:54
------------------------------------------
Item Number      Qty   Price    Ext
------------------------------------------
1123              4    6.95    27.80
SHOTGLASS - MEMORIALS

                              -----------
Subtotal                         27.80
Tax                               1.60
                              ===========
Total sale                       29.40

Amex                             29.40
Card-#      ***********1013
Exp-date    ****   Auth:562080

    Cash walk-in customer


 Guest Services Inc. Thank You!
 Enjoy your visit to Wash DC.
```

Page 100

```
        Jefferson Memorial
        Tidal Basin and Ohio Dr.
        Washington, DC 20009
             202\554-5755

Ticket#488298 Cus#WALK-IN     Feb 26 06
Usr ZT        Rg#632 Dr#632 Time 10:58
------------------------------------------
Item Number      Qty   Price    Ext
------------------------------------------
PCM               12    7.95    95.40
MUG COLLAGE DMA
85                 6    7.95    47.70
MUG WW2 MEMORIAL
10463              4    7.95    31.80
MUG CH.BLSM/MEMORIALS
1123              12    6.95    83.40
SHOTGLASS - MEMORIALS
1132               7    1.99    13.93
COIN JUMBO
8702009410         4    4.95    19.80
SALT & PEPPER SHAKER SET
50088              1    5.50     5.50
BRONZE SMALL MEM. PPWT
10260              1    5.50     5.50
CUP & SAUCER

                              -----------
Subtotal                        303.03
Tax                              17.42
                              ===========
Total sale                      320.45

MasterCard                      320.45
Card-#      ***********2131
Exp-date    ****   Auth:024921

    Cash walk-in customer


 Guest Services Inc. Thank You!
 Enjoy your visit to Wash DC.
```

**Jefferson Memorial**                                    Universal Product Code Search Results

UPC                                                                                Page 1 of 2



**Next UPC Code:**                              [ Submit ]  [ Reset ]

## UPC Search Results:
## UPC Code: 653034079643

Manufacturer Information

| | |
|---|---|
| Company Name: | CAPSCO, INC. |
| Street Address: | 1529 - 14th Street, N.W. |
| City, State, Zip: | Washington DC 20005 |
| Company Telephone: | (202) 332-4516 |
| Point of Contact: | Tanya Dowtin |
| Title: | Key Contact (UPC) |
| Contact Telephone: | (202) 332-4516 |
| E-mail: | |
| Address Status: | ACTIVE |

UPC Cross Reference
**No Cross Reference Information
Found for UPC Code 653034079643**

To check for MSDS Information on
653034079643, click here

UPC to Part Number Relation
**No Part Number Relationships
Found for UPC Code 653034079643**

UPC to NSN Cross Reference
**No NSN Data Found for UPC Code
653034079643**

Central Contractor Registration
Information
**No CCR Data Found for UPC Code
653034079643**

CAGE Address Reference
**No CAGE Address Found for UPC
Code 653034079643**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=653034079643&MFRID=00653034&MFRITM=07964    5/11/2006

## Jefferson Memorial



Collage Mug

# Jefferson Memorial

Product and Investigation Summary

Product Name **Collage Mug**



Evidence No. DCJEF-FC50.4.4-N100

| | |
|---|---|
| Price Per Unit | $7.95 |
| Total Units Purchased | 12 |
| Type of Purchase | Store visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Landmarks, landscape, text |
| Graphic Color | Black, blue, gray, green, pink, yellow, red |
| Text | WASHINGTON, DC |
| Text Color | Blue |
| Background | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 6 mm |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | PCM |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | White |
| Interior Color | White |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 1/2 inches |
| Height Interior | 3 1/4 inches |
| Diameter Top | 3 1/16 inches |
| Diameter Bottom | 2 7/8 inches |
| Volume/Capacity | 10 ounces |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Crafted in Taiwan (label) |
| Manufacturer per Label | Designmasters |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCJEF-FC50.4.1-N100 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.4.2-N100 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.4.3-N100 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.4.4-N100 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.4.5-N100 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.4.6-N100 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.4.7-N100 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.4.8-N100 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.4.9-N100 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.4.10-N100 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.4.11-N100 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.4.12-N100 | Jefferson Memorial | 02/26/06 |

| RETAIL LOCATION |
|---|
| *JEFFERSON MEMORIAL* |

| | |
|---|---|
| Address | Tidal Basin and Ohio Dr. Washington, DC  20009 |
| Telephone | (202) 554-5755 |

*Product name(s) listed on receipt(s): Mug Collage DMA*

## Jefferson Memorial                                    Collage Mug



Evidence No. DCJEF-FC50.4.4-N100  (Front View)



Evidence No. DCJEF-FC50.4.4-N100 (Side View A)



Evidence No. DCJEF-FC50.4.4-N100 (Back View)



Evidence No. DCJEF-FC50.4.4-N100 (Side View B)



Evidence No. DCJEF-FC50.4.4-N100 (Top View)



Evidence No. DCJEF-FC50.4.4-N100 (Bottom View)

# Jefferson Memorial

Purchase Receipt

```
          Jefferson Memorial
          Tidal Basin and Ohio Dr.
          Washington, DC 20009
              202\554-5755

     Ticket#488298 Cus#WALK-IN    Feb 26 06
     Usr ZT       Rg#632 Dr#632 Time 10:58
     -----------------------------------------
     Item Number      Qty   Price    Ext

     PCM               12   7.95    95.40
     MUG COLLAGE DMA
     85                 6   7.95    47.70
     MUG WW2 MEMORIAL
     10463              4   7.95    31.80
     MUG CH.BLSM/MEMORIALS
     1123              12   6.95    83.40
     SHOTGLASS - MEMORIALS
     1132               7   1.99    13.93
     COIN JUMBO
     8702009410         4   4.95    19.80
     SALT & PEPPER SHAKER SET
     50088              1   5.50     5.50
     BRONZE SMALL MEM. PPWT
     10260              1   5.50     5.50
     CUP & SAUCER

                            -------------
     Subtotal                       303.03
     Tax                             17.42
                            =============
     Total sale                     320.45


     MasterCard                     320.45
     Card-#   ************2131
     Exp-date ****    Auth:024921

         Cash walk-in customer

       Guest Services Inc. Thank You!
       Enjoy your visit to Wash DC.
```

## Jefferson Memorial



National WWII Memorial Mug

# Jefferson Memorial

Product and Investigation Summary

Product Name **National WWII Memorial Mug**

| | |
|---|---|
| Price Per Unit | $7.95 |
| Total Units Purchased | 8 |
| Type of Purchase | Store visit |



Evidence No. DCJEF-FC50.1.2

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Rectangle, stars, text |
| Graphic Color | Blue, mustard yellow |
| Text | NATIONAL WWII MEMORIAL |
| Text Color | None |
| Background | None |
| Comments | Text image created by reverse stencil graphic |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | White |
| Interior Color | White |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 9.5 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 11/16 inches |
| Height Interior | 3 3/16 inches |
| Diameter Top | 3 3/16 inches |
| Diameter Bottom | 3 3/16 inches |
| Volume/Capacity | 11 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 85 |
| Sales Receipt | 85 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCJEF-FC50.1.1 | Jefferson Memorial | 10/27/05 |
| DCJEF-FC50.1.2 | Jefferson Memorial | 10/27/05 |
| DCJEF-FC50.1.3 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.1.4 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.1.5 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.1.6 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.1.7 | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.1.8 | Jefferson Memorial | 02/26/06 |

| RETAIL LOCATION |
|---|
| *JEFFERSON MEMORIAL* |

| | |
|---|---|
| Address | Tidal Basin and Ohio Dr. Washington, DC 20009 |
| Telephone | (202) 554-5755 |

*Product name(s) listed on receipt(s): Mug WW2 Memorial*

## Jefferson Memorial

National WWII Memorial Mug



Evidence No. DCJEF-FC50.1.2  (Front View)



Evidence No. DCJEF-FC50.1.2 (Side View A)



Evidence No. DCJEF-FC50.1.2 (Back View)



Evidence No. DCJEF-FC50.1.2 (Side View B)



Evidence No. DCJEF-FC50.1.2 (Top View)



Evidence No. DCJEF-FC50.1.2 (Bottom View)

# Jefferson Memorial

```
          Jefferson Memorial
          Tidal Basin and Ohio Dr.
          Washington, DC 20009
              202\554-5755
Ticket#480919 Cus#WALK-IN     Oct 27 05
Usr ZT        Rg#632 Dr#632 Time 01:56
-----------------------------------------
Item Number        Qty   Price    Ext
-----------------------------------------
85                  2    7.95    15.90
MUG WW2 MEMORIAL

                              ------------
Subtotal                          15.90
Tax                                 .91
                              ============
Total sale                        16.81


Amex                              16.81
Card-#      ***********1013
Exp-date    ****   Auth:528865

     Cash walk-in customer


  Guest Services Inc. Thank You!
  Enjoy your visit to Wash DC.
```

```
            Jefferson Memorial
            Tidal Basin and Ohio Dr.
            Washington, DC 20009
                202\554-5755
Ticket#488298 Cus#WALK-IN        Feb 26 06
Usr ZT        Rg#632 Dr#632 Time 10:58
-------------------------------------------
Item Number          Qty   Price    Ext
-------------------------------------------
PCM                   12    7.95    95.40
MUG COLLAGE DMA
85                     6    7.95    47.70
MUG WW2 MEMORIAL
10463                  4    7.95    31.80
MUG CH.BLSM/MEMORIALS
1123                  12    6.95    83.40
SHOTGLASS - MEMORIALS
1132                   7    1.99    13.93
COIN JUMBO
8702009410             4    4.95    19.80
SALT & PEPPER SHAKER SET
50088                  1    5.50     5.50
BRONZE SMALL MEM. PPWT
10260                  1    5.50     5.50
CUP & SAUCER

                               ------------
Subtotal                           303.03
Tax                                 17.42
                               ============
Total sale                         320.45

MasterCard                         320.45
Card-#      ***********2131
Exp-date    ****   Auth:024921

       Cash walk-in customer


    Guest Services Inc. Thank You!
    Enjoy your visit to Wash DC.
```

## Jefferson Memorial



Landmarks Mug, Light Green Interior

# Jefferson Memorial

Product and Investigation Summary

Product Name **Landmarks Mug, Light Green Interior**



Evidence No. DCJEF-FC60.2.1-N110

| | |
|---|---|
| Price Per Unit | $7.95 |
| Total Units Purchased | 1 |
| Type of Purchase | Store visit |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Landmarks, heart, text |
| Graphic Color | Black, red, purple, blue, orange, pink, green, white |
| Text | Washington D.C. |
| Text Color | Black |
| Background | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 12 mm |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 10463 |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | Yellow |
| Interior Color | Light green |
| Rim Color | Dark brown |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 3/4 inches |
| Height Interior | 3 5/16 inches |
| Diameter Top | 3 7/16 inches |
| Diameter Bottom | 3 1/16 inches |
| Volume/Capacity | 13 ounces |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label; printed) |
| Manufacturer per Label | Capsco Inc. |
| Manufacturer per UPC | Capsco, Inc. |
| Universal Product Code (UPC) | 6 53034 04964 6 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCJEF-FC60.2.1-N110 | Jefferson Memorial | 02/26/06 |

| RETAIL LOCATION |
|---|
| *JEFFERSON MEMORIAL* |

| | |
|---|---|
| Address | Tidal Basin and Ohio Dr. Washington, DC  20009 |
| Telephone | (202) 554-5755 |

*Product name(s) listed on receipt(s): Mug Ch.Blsm/Memorials*

## Jefferson Memorial

Landmarks Mug, Light Green Interior



Evidence No. DCJEF-FC60.2.1-N110  (Front View)



Evidence No. DCJEF-FC60.2.1-N110 (Side View A)



Evidence No. DCJEF-FC60.2.1-N110 (Back View)



Evidence No. DCJEF-FC60.2.1-N110 (Side View B)



Evidence No. DCJEF-FC60.2.1-N110 (Top View)



Evidence No. DCJEF-FC60.2.1-N110 (Bottom View)

# Jefferson Memorial

Purchase Receipt



```
        Jefferson Memorial
        Tidal Basin and Ohio Dr.
        Washington, DC 20009
            202\554-5755

Ticket#488298 Cus#WALK-IN    Feb 26 06
Usr ZT       Rg#632 Dr#632 Time 10:58
---------------------------------------
Item Number      Qty   Price    Ext
---------------------------------------
PCM               12    7.95    95.40
MUG COLLAGE DMA
85                 6    7.95    47.70
MUG WW2 MEMORIAL
10463              4    7.95    31.80
MUG CH.BLSM/MEMORIALS
1123              12    6.95    83.40
SHOTGLASS - MEMORIALS
1132               7    1.99    13.93
COIN JUMBO
8702009410         4    4.95    19.80
SALT & PEPPER SHAKER SET
50088              1    5.50     5.50
BRONZE SMALL MEM. PPWT
10260              1    5.50     5.50
CUP & SAUCER

                        -------------
Subtotal                      303.03
Tax                            17.42
                        ==============
Total sale                    320.45


MasterCard                    320.45

Card-#   ************2131
Exp-date  ****   Auth:024921

    Cash walk-in customer

   Guest Services Inc. Thank You!
   Enjoy your visit to Wash DC.
```

## Jefferson Memorial

Universal Product Code Search Results

UPC



**Next UPC Code:**    [ Submit ] [ Reset ]

# UPC Search Results:
# UPC Code: 653034049646

Manufacturer Information

| | |
|---|---|
| Company Name: | CAPSCO, INC. |
| Street Address: | 1529 - 14th Street, N.W. |
| City, State, Zip: | Washington DC 20005 |
| Company Telephone: | (202) 332-4516 |
| Point of Contact: | Tanya Dowtin |
| Title: | Key Contact (UPC) |
| Contact Telephone: | (202) 332-4516 |
| E-mail: | |
| Address Status: | ACTIVE |

UPC Cross Reference
### No Cross Reference Information Found for UPC Code 653034049646

To check for MSDS Information on 653034049646, click here

UPC to Part Number Relation
### No Part Number Relationships Found for UPC Code 653034049646

UPC to NSN Cross Reference
### No NSN Data Found for UPC Code 653034049646

Central Contractor Registration Information
### No CCR Data Found for UPC Code 653034049646

CAGE Address Reference
### No CAGE Address Found for UPC Code 653034049646

https://www.udci.dlis.dla.mil/UPC.asp?UPC=653034049646&MFRID=00653034&MFRITM=04964    5/16/2006

# Jefferson Memorial



Landmarks Mug, Lavender Interior

# Jefferson Memorial

Product and Investigation Summary

Product Name **Landmarks Mug, Lavender Interior**



Evidence No. DCJEF-FC60.3.1-N110

| | |
|---|---|
| Price Per Unit | $7.95 |
| Total Units Purchased | 1 |
| Type of Purchase | Store visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Landmarks, heart, text |
| Graphic Color | Black, red, purple, blue, orange, pink, green, white |
| Text | Washington D.C. |
| Text Color | Black |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | Yellow |
| Interior Color | Lavender |
| Rim Color | Red |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 12 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 3/4 inches |
| Height Interior | 3 5/16 inches |
| Diameter Top | 3 7/16 inches |
| Diameter Bottom | 3 1/16 inches |
| Volume/Capacity | 13 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 10463 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label; printed) |
| Manufacturer per Label | Capsco Inc. |
| Manufacturer per UPC | Capsco, Inc. |
| Universal Product Code (UPC) | 6 53034 04964 6 |

| PRODUCT LIST | | |
|---|---|---|
| *Evidence Number* | *Retail Location* | *Purchase Date* |
| DCJEF-FC60.3.1-N110 | Jefferson Memorial | 02/26/06 |

| RETAIL LOCATION |
|---|
| *JEFFERSON MEMORIAL* |
| Address  Tidal Basin and Ohio Dr. Washington, DC 20009 |
| Telephone  (202) 554-5755 |
| *Product name(s) listed on receipt(s): Mug Ch.Blsm/Memorials* |

## Jefferson Memorial

Landmarks Mug, Lavender Interior



Evidence No. DCJEF-FC60.3.1-N110  (Front View)



Evidence No. DCJEF-FC60.3.1-N110 (Side View A)



Evidence No. DCJEF-FC60.3.1-N110 (Back View)



Evidence No. DCJEF-FC60.3.1-N110 (Side View B)



Evidence No. DCJEF-FC60.3.1-N110 (Top View)



Evidence No. DCJEF-FC60.3.1-N110 (Bottom View)

# Jefferson Memorial

Purchase Receipt

```
         Jefferson Memorial
         Tidal Basin and Ohio Dr.
         Washington, DC 20009
             202\554-5755

  Ticket#488298 Cus#WALK-IN    Feb 26 06
  Usr ZT      Rg#632 Dr#632 Time 10:58
  -------------------------------------
  Item Number      Qty   Price    Ext
  -------------------------------------
  PCM               12    7.95   95.40
  MUG COLLAGE DMA
  85                 6    7.95   47.70
  MUG WW2 MEMORIAL
  10463              4    7.95   31.80
  MUG CH.BLSM/MEMORIALS
  1123              12    6.95   83.40
  SHOTGLASS - MEMORIALS
  1132               7    1.99   13.93
  COIN JUMBO
  8702009410         4    4.95   19.80
  SALT & PEPPER SHAKER SET
  50088              1    5.50    5.50
  BRONZE SMALL MEM. PPWT
  10260              1    5.50    5.50
  CUP & SAUCER

                          -------------
  Subtotal                       303.03
  Tax                             17.42
                          =============
  Total sale                     320.45


  MasterCard                     320.45
  Card-#   ************2131
  Exp-date  ****   Auth:024921

      Cash walk-in customer
```

Guest Services Inc. Thank You!
Enjoy your visit to Wash DC.

## Jefferson Memorial

Universal Product Code Search Results

UPC



**Next UPC Code:**    [Submit] [Reset]

# UPC Search Results:
# UPC Code: 653034049646

### Manufacturer Information

| | |
|---|---|
| Company Name: | CAPSCO, INC. |
| Street Address: | 1529 - 14th Street, N.W. |
| City, State, Zip: | Washington DC 20005 |
| Company Telephone: | (202) 332-4516 |
| Point of Contact: | Tanya Dowtin |
| Title: | Key Contact (UPC) |
| Contact Telephone: | (202) 332-4516 |
| E-mail: | |
| Address Status: | ACTIVE |

### UPC Cross Reference

**No Cross Reference Information Found for UPC Code 653034049646**

To check for MSDS Information on 653034049646, click here

### UPC to Part Number Relation

**No Part Number Relationships Found for UPC Code 653034049646**

### UPC to NSN Cross Reference

**No NSN Data Found for UPC Code 653034049646**

### Central Contractor Registration Information

**No CCR Data Found for UPC Code 653034049646**

### CAGE Address Reference

**No CAGE Address Found for UPC Code 653034049646**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=653034049646&MFRID=00653034&MFRITM=04964    5/16/2006

## Jefferson Memorial



Landmarks Mug, Blue Interior

# Jefferson Memorial

Product and Investigation Summary

Product Name **Landmarks Mug, Blue Interior**



Evidence No. DCJEF-FC60.4.1-N110

| | |
|---|---|
| Price Per Unit | $7.95 |
| Total Units Purchased | 1 |
| Type of Purchase | Store visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Landmarks, heart, text |
| Graphic Color | Black, red, purple, blue, orange, pink, green, white |
| Text | Washington D.C. |
| Text Color | Black |
| Background | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 12 mm |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 10463 |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | Yellow |
| Interior Color | Blue |
| Rim Color | Green |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 3/4 inches |
| Height Interior | 3 5/16 inches |
| Diameter Top | 3 7/16 inches |
| Diameter Bottom | 3 1/16 inches |
| Volume/Capacity | 13 ounces |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label; printed) |
| Manufacturer per Label | Capsco Inc. |
| Manufacturer per UPC | Capsco, Inc. |
| Universal Product Code (UPC) | 6 53034 04964 6 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCJEF-FC60.4.1-N110 | Jefferson Memorial | 02/26/06 |

| RETAIL LOCATION |
|---|
| *JEFFERSON MEMORIAL* |

| | |
|---|---|
| Address | Tidal Basin and Ohio Dr. Washington, DC  20009 |
| Telephone | (202) 554-5755 |

*Product name(s) listed on receipt(s): Mug Ch.Blsm/Memorials*

## Jefferson Memorial

Landmarks Mug, Blue Interior



Evidence No. DCJEF-FC60.4.1-N110  (Front View)



Evidence No. DCJEF-FC60.4.1-N110 (Side View A)



Evidence No. DCJEF-FC60.4.1-N110 (Back View)



Evidence No. DCJEF-FC60.4.1-N110 (Side View B)



Evidence No. DCJEF-FC60.4.1-N110 (Top View)



Evidence No. DCJEF-FC60.4.1-N110 (Bottom View)

# Jefferson Memorial

Purchase Receipt

```
          Jefferson Memorial
          Tidal Basin and Ohio Dr.
          Washington, DC 20009
             202\554-5755

Ticket#488298 Cus#WALK-IN   Feb 26 06
Usr ZT       Rg#632 Dr#632 Time 10:58
----------------------------------------
Item Number     Qty   Price    Ext
----------------------------------------
PCM             12    7.95    95.40
MUG COLLAGE DMA
85               6    7.95    47.70
MUG WW2 MEMORIAL
10463            4    7.95    31.80
MUG CH.BLSM/MEMORIALS
1123            12    6.95    83.40
SHOTGLASS - MEMORIALS
1132             7    1.99    13.93
COIN JUMBO
8702009410       4    4.95    19.80
SALT & PEPPER SHAKER SET
50088            1    5.50     5.50
BRONZE SMALL MEM. PPWT
10260            1    5.50     5.50
CUP & SAUCER
                      --------------
Subtotal                     303.03
Tax                           17.42
                      ==============
Total sale                   320.45


MasterCard                   320.45
Card-#    ************2131
Exp-date  ****   Auth:024921

     Cash walk-in customer

   Guest Services Inc. Thank You!
   Enjoy your visit to Wash DC.
```

## Jefferson Memorial                    Universal Product Code Search Results

UPC                                                                    Page 1 of 2



**Next UPC Code:**                    [ Submit ]  [ Reset ]

# UPC Search Results:
# UPC Code: 653034049646

Manufacturer Information

| | |
|---|---|
| Company Name: | CAPSCO, INC. |
| Street Address: | 1529 - 14th Street, N.W. |
| City, State, Zip: | Washington DC 20005 |
| Company Telephone: | (202) 332-4516 |
| Point of Contact: | Tanya Dowtin |
| Title: | Key Contact (UPC) |
| Contact Telephone: | (202) 332-4516 |
| E-mail: | |
| Address Status: | ACTIVE |

UPC Cross Reference

**No Cross Reference Information
Found for UPC Code 653034049646**

To check for MSDS Information on
653034049646, click here

UPC to Part Number Relation

**No Part Number Relationships
Found for UPC Code 653034049646**

UPC to NSN Cross Reference

**No NSN Data Found for UPC Code
653034049646**

Central Contractor Registration
Information

**No CCR Data Found for UPC Code
653034049646**

CAGE Address Reference

**No CAGE Address Found for UPC
Code 653034049646**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=653034049646&MFRID=00653034&MFRITM=04964    5/16/2006

## Jefferson Memorial



Landmarks Mug, Red Interior

# Jefferson Memorial

Product and Investigation Summary

Product Name **Landmarks Mug, Red Interior**



Evidence No. DCJEF-FC60.5.1-N110

| | |
|---|---|
| Price Per Unit | $7.95 |
| Total Units Purchased | 1 |
| Type of Purchase | Store visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Landmarks, heart, text |
| Graphic Color | Black, red, purple, blue, orange, pink, green, white |
| Text | Washington D.C. |
| Text Color | Black |
| Background | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 12 mm |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 10463 |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | Yellow |
| Interior Color | Red |
| Rim Color | Black |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 3/4 inches |
| Height Interior | 3 5/16 inches |
| Diameter Top | 3 7/16 inches |
| Diameter Bottom | 3 1/16 inches |
| Volume/Capacity | 13 ounces |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label; printed) |
| Manufacturer per Label | Capsco Inc. |
| Manufacturer per UPC | Capsco, Inc. |
| Universal Product Code (UPC) | 6 53034 04964 6 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCJEF-FC60.5.1-N110 | Jefferson Memorial | 02/26/06 |

| RETAIL LOCATION |
|---|
| *JEFFERSON MEMORIAL* |

| | |
|---|---|
| Address | Tidal Basin and Ohio Dr. Washington, DC  20009 |
| Telephone | (202) 554-5755 |

*Product name(s) listed on receipt(s): Mug Ch.Blsm/Memorials*

## Jefferson Memorial

Landmarks Mug, Red Interior



Evidence No. DCJEF-FC60.5.1-N110  (Front View)



Evidence No. DCJEF-FC60.5.1-N110 (Side View A)



Evidence No. DCJEF-FC60.5.1-N110 (Back View)



Evidence No. DCJEF-FC60.5.1-N110 (Side View B)



Evidence No. DCJEF-FC60.5.1-N110 (Top View)



Evidence No. DCJEF-FC60.5.1-N110 (Bottom View)

# Jefferson Memorial

Purchase Receipt

```
            Jefferson Memorial
            Tidal Basin and Ohio Dr.
            Washington, DC 20009
                202\554-5755

    Ticket#488298 Cus#WALK-IN   Feb 26 06
    Usr ZT      Rg#632 Dr#632 Time 10:58
    ------------------------------------
    Item Number      Qty   Price    Ext
    ------------------------------------
    PCM              12    7.95    95.40
    MUG COLLAGE DMA
    85                6    7.95    47.70
    MUG WW2 MEMORIAL
    10463             4    7.95    31.80
    MUG CH.BLSM/MEMORIALS
    1123             12    6.95    83.40
    SHOTGLASS - MEMORIALS
    1132              7    1.99    13.93
    COIN JUMBO
    8702009410        4    4.95    19.80
    SALT & PEPPER SHAKER SET
    50088             1    5.50     5.50
    BRONZE SMALL MEM. PPWT
    10260             1    5.50     5.50
    CUP & SAUCER

                            --------------
    Subtotal                       303.03
    Tax                             17.42
                            ==============
    Total sale                     320.45


    MasterCard                     320.45

    Card-#   ************2131
    Exp-date  ****   Auth:024921

       Cash walk-in customer

      Guest Services Inc. Thank You!
      Enjoy your visit to Wash DC.
```

# Jefferson Memorial
Universal Product Code Search Results

UPC
Page 1 of 2



**Next UPC Code:**    Submit    Reset

## UPC Search Results:
## UPC Code: 653034049646

Manufacturer Information

| | |
|---|---|
| Company Name: | CAPSCO, INC. |
| Street Address: | 1529 - 14th Street, N.W. |
| City, State, Zip: | Washington DC 20005 |
| Company Telephone: | (202) 332-4516 |
| Point of Contact: | Tanya Dowtin |
| Title: | Key Contact (UPC) |
| Contact Telephone: | (202) 332-4516 |
| E-mail: | |
| Address Status: | ACTIVE |

UPC Cross Reference

**No Cross Reference Information
Found for UPC Code 653034049646**

To check for MSDS Information on
653034049646, click here

UPC to Part Number Relation

**No Part Number Relationships
Found for UPC Code 653034049646**

UPC to NSN Cross Reference

**No NSN Data Found for UPC Code
653034049646**

Central Contractor Registration
Information

**No CCR Data Found for UPC Code
653034049646**

CAGE Address Reference

**No CAGE Address Found for UPC
Code 653034049646**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=653034049646&MFRID=00653034&MFRITM=04964   5/16/2006

## Jefferson Memorial



Jefferson Memorial Shot Glass

# Jefferson Memorial

Product and Investigation Summary

Product Name **Jefferson Memorial Shot Glass**



Evidence No. DCJEF-FC50.2.1-N620

| | |
|---|---|
| Price Per Unit | $6.95 |
| Total Units Purchased | 2 |
| Type of Purchase | Store visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Jefferson memorial landmarks, banners, text |
| Graphic Color | Black, brown, tan, gray, blue, red, gold, green |
| Text | JEFFERSON MEMORIAL WASHINGTON, D.C. Thomas Jefferson 3rd President of the... |
| Text Color | Black |
| Background | Transparent white |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 7 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 5/16 inches |
| Height Interior | 2 1/16 inches |
| Diameter Top | 1 15/16 inches |
| Diameter Bottom | 1 3/8 inches |
| Volume/Capacity | 2 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 1123 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |
| Other | ©TRAUB |

| PRODUCT LIST | | |
|---|---|---|
| *Evidence Number* | *Retail Location* | *Purchase Date* |
| DCJEF-FC50.2.1-N620 | Jefferson Memorial | 10/27/05 |
| DCJEF-FC50.2.2-N620 | Jefferson Memorial | 10/27/05 |

| RETAIL LOCATION |
|---|
| *JEFFERSON MEMORIAL* |

| | |
|---|---|
| Address | Tidal Basin and Ohio Dr. Washington, DC 20009 |
| Telephone | (202) 554-5755 |

*Product name(s) listed on receipt(s): Shotglass – Memorials*

## Jefferson Memorial

Jefferson Memorial Shot Glass



Evidence No. DCJEF-FC50.2.1-N620 (Front View)



Evidence No. DCJEF-FC50.2.1-N620 (Side View A)



Evidence No. DCJEF-FC50.2.1-N620 (Back View)



Evidence No. DCJEF-FC50.2.1-N620 (Side View B)



Evidence No. DCJEF-FC50.2.1-N620 (Top View)



Evidence No. DCJEF-FC50.2.1-N620 (Bottom View)

## Jefferson Memorial

```
            Jefferson Memorial
            Tidal Basin and Ohio Dr.
            Washington, DC 20009
                202\554-5755

Ticket#480918 Cus#WALK-IN       Oct 27 05
Usr ZT          Rg#632 Dr#632 Time 01:54
----------------------------------------
Item Number        Qty   Price      Ext
----------------------------------------
1123                 4    6.95    27.80
SHOTGLASS - MEMORIALS

                                -------------
Subtotal                           27.80
Tax                                 1.60
                                ==============
Total sale                         29.40


Amex                               29.40
Card-#      ***********1013
Exp-date    ****   Auth:562080

    Cash walk-in customer

  Guest Services Inc. Thank You!
  Enjoy your visit to Wash DC.
```

# Jefferson Memorial



Salt and Pepper Shaker Set

# Jefferson Memorial

Product and Investigation Summary

Product Name **Salt and Pepper Shaker Set**



Evidence No. DCJEF-FC50.5.2A-B

| Price Per Unit | $4.95 |
| Total Units Purchased | 4 sets of 2 |
| Type of Purchase | Store visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Landmarks, text |
| Graphic Color | Black, blue, gray, green, red, yellow |
| Text | WASHINGTON, D.C. |
| Text Color | Black |
| Background | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | No |
| Decoration Begins At | n/a |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 8702009410 |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | Plug, plastic |
| Exterior Color | Vessel/body, white |
| | Plug, beige |
| Interior Color | White |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 1/4 inches |
| Height Interior | n/a |
| Diameter Top | 1 11/16 inches |
| Diameter Bottom | 1 15/16 inches |
| Volume/Capacity | n/a |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCJEF-FC50.5.1A-B | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.5.2A-B | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.5.3A-B | Jefferson Memorial | 02/26/06 |
| DCJEF-FC50.5.4A-B | Jefferson Memorial | 02/26/06 |

| RETAIL LOCATION |
|---|
| *JEFFERSON MEMORIAL* |
| Address    Tidal Basin and Ohio Dr. Washington, DC 20009 |
| Telephone    (202) 554-5755 |
| *Product name(s) listed on receipt(s): Salt & Pepper Shaker Set* |

## Jefferson Memorial

Salt and Pepper Shaker Set



Evidence No. DCJEF-FC50.5.2A-B  (Front View)



Evidence No. DCJEF-FC50.5.2A-B (Side View A)



Evidence No. DCJEF-FC50.5.2A-B (Back View)



Evidence No. DCJEF-FC50.5.2A-B (Side View B)



Evidence No. DCJEF-FC50.5.2A-B (Top View)



Evidence No. DCJEF-FC50.5.2A-B (Bottom View)

## Jefferson Memorial                                    Purchase Receipt

```
          Jefferson Memorial
          Tidal Basin and Ohio Dr.
          Washington, DC 20009
               202\554-5755

     Ticket#488298 Cus#WALK-IN   Feb 26 06
     Usr ZT        Rg#632 Dr#632 Time 10:58
     -----------------------------------------
     Item Number      Qty   Price    Ext
     -----------------------------------------
     PCM               12   7.95    95.40
     MUG COLLAGE DMA
     85                 6   7.95    47.70
     MUG WW2 MEMORIAL
     10463              4   7.95    31.80
     MUG CH.BLSM/MEMORIALS
     1123              12   6.95    83.40
     SHOTGLASS - MEMORIALS
     1132               7   1.99    13.93
     COIN JUMBO
     8702009410         4   4.95    19.80
     SALT & PEPPER SHAKER SET
     50088              1   5.50     5.50
     BRONZE SMALL MEM. PPWT
     10260              1   5.50     5.50
     CUP & SAUCER

                           --------------
     Subtotal                       303.03
     Tax                             17.42
                           ==============
     Total sale                     320.45

     MasterCard                     320.45
     Card-#   ************2131
     Exp-date  ****   Auth:024921

        Cash walk-in customer

       Guest Services Inc. Thank You!
       Enjoy your visit to Wash DC.
```

## Lincoln Memorial



WWII Memorial Shot Glass

# Lincoln Memorial

Product and Investigation Summary



Evidence No. DCLIN-FC100.4.1-N620

Product Name  **WWII Memorial Shot Glass**

| | |
|---|---|
| Price Per Unit | $6.95 |
| Total Units Purchased | 2 |
| Type of Purchase | Store visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | WWII memorial, banners, text |
| Graphic Color | Black, gray, white, blue, green, gold |
| Text | World War II Memorial, Washington, D.C. |
| | A timeless reminder of the moral... |
| Text Color | Black |
| Background | Transparent white |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 7 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 5/16 inches |
| Height Interior | 2 1/16 inches |
| Diameter Top | 1 15/16 inches |
| Diameter Bottom | 1 3/8 inches |
| Volume/Capacity | 2 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 1125V |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | USA (embossed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |
| Other | ©TRAUB |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCLIN-FC100.4.1-N620 | Lincoln Memorial | 10/27/05 |
| DCLIN-FC100.4.2-N620 | Lincoln Memorial | 10/27/05 |

| RETAIL LOCATION |
|---|
| *LINCOLN MEMORIAL* |
| Address    Lincoln Memorial Circle<br>23rd St. NW<br>Washington, DC  20242 |
| Telephone    (202) 347-2054 |
| *Product name(s) listed on receipt(s): Shotglass Viet Wh Gs Lin* |

# Lincoln Memorial

WWII Memorial Shot Glass



Evidence No. DCLIN-FC100.4.1-N620 (Front View)



Evidence No. DCLIN-FC100.4.1-N620 (Side View A)




Evidence No. DCLIN-FC100.4.1-N620 (Back View)



Evidence No. DCLIN-FC100.4.1-N620 (Side View B)



Evidence No. DCLIN-FC100.4.1-N620 (Top View)



Evidence No. DCLIN-FC100.4.1-N620 (Bottom View)

# Lincoln Memorial

Purchase Receipt



```
              Lincoln Memorial
              Lincoln Memorial Circle
              23rd St. NW
              Washington, DC 20242
                    202\347\2054

     Ticket#576392 Cus#WALK-IN     Oct 27 05
     Usr KH          Rg#732 Dr#321 Time 10:27
     ----------------------------------------
     Item Number          Qty  Price    Ext
     ----------------------------------------
     1125V                  9   6.95    62.55
     SHOTGLASS VIET WH GS LIN
     1125                   2   6.95    13.90
     SHOTGLASS EAGLE PANORAMA

                               --------------
     Subtotal                           76.45
     Tax                                 4.40
                               ==============
     Total sale                         80.85


     Amex                               80.85
     Card-#     ***********1013
     Exp-date   ****   Auth:552982

       Walk-in customer

     Guest Services Inc. Thank You!
     Enjoy your visit to Wash DC.
```

## Lincoln Memorial



Eagle Shot Glass

# Lincoln Memorial

Product and Investigation Summary

Product Name **Eagle Shot Glass**



| | |
|---|---|
| Price Per Unit | $6.95 |
| Total Units Purchased | 2 |
| Type of Purchase | Store visit |

Evidence No. DCLIN-FC100.5.1-N620

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | United States of America seal |
| Graphic Color | Navy blue, yellow, white, brown, red, green, black |
| Text | UNITED STATES OF AMERICA WASHINGTON, DC |
| Text Color | Yellow |
| Background | Transparent white |
| Comments | Gold rim |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 7 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 5/16 inches |
| Height Interior | 2 1/16 inches |
| Diameter Top | 1 15/16 inches |
| Diameter Bottom | 1 3/8 inches |
| Volume/Capacity | 2 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 1125V |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | USA (embossed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |
| Other | ©TRAUB |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCLIN-FC100.5.1-N620 | Lincoln Memorial | 10/27/05 |
| DCLIN-FC100.5.2-N620 | Lincoln Memorial | 10/27/05 |

| RETAIL LOCATION |
|---|
| *LINCOLN MEMORIAL* |

| | |
|---|---|
| Address | Lincoln Memorial Circle 23rd St. NW Washington, DC  20242 |
| Telephone | (202) 347-2054 |

*Product name(s) listed on receipt(s): Shotglass Viet Wh Gs Lin*

## Lincoln Memorial

Eagle Shot Glass



Evidence No. DCLIN-FC100.5.1-N620 (Front View)



Evidence No. DCLIN-FC100.5.1-N620 (Side View A)



Evidence No. DCLIN-FC100.5.1-N620 (Back View)



Evidence No. DCLIN-FC100.5.1-N620 (Side View B)



Evidence No. DCLIN-FC100.5.1-N620 (Top View)



Evidence No. DCLIN-FC100.5.1-N620 (Bottom View)

## Lincoln Memorial                                   Purchase Receipt

```
            Lincoln Memorial
            Lincoln Memorial Circle
            23rd St. NW
            Washington, DC 20242
                 202\347\2054

     Ticket#576392 Cus#WALK-IN      Oct 27 05
     Usr KH          Rg#732 Dr#321 Time 10:27
     ----------------------------------------
     Item Number         Qty   Price     Ext
     ----------------------------------------
     1125V                 9   6.95    62.55
     SHOTGLASS VIET WH GS LIN
     1125                  2   6.95    13.90
     SHOTGLASS EAGLE PANORAMA

                              --------------
     Subtotal                          76.45
     Tax                                4.40
                              ==============
     Total sale                        80.85


     Amex                              80.85
     Card-#    ***********1013
     Exp-date  ****   Auth:552982

        Walk-in customer

       Guest Services Inc. Thank You!
       Enjoy your visit to Wash DC.
```

# Lincoln Memorial



Landmarks Shot Glass

# Lincoln Memorial

Product and Investigation Summary

Product Name **Landmarks Shot Glass**

| | |
|---|---|
| Price Per Unit | $6.95 |
| Total Units Purchased | 2 |
| Type of Purchase | Store visit |



Evidence No. DCLIN-FC100.1.2

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Landmarks, bands, text captions |
| Graphic Color | Gold, white |
| Text | UNITED STATES OF AMERICA |
| | WASHINGTON DC |
| | Lincoln Memorial, Capitol Building... |
| Text Color | Gold, white |
| Background | None |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, frosted |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 6 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 1/2 inches |
| Height Interior | 2 1/16 inches |
| Diameter Top | 2 3/16 inches |
| Diameter Bottom | 2 inches |
| Volume/Capacity | 4 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 1125 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in Indonesia (embossed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCLIN-FC100.1.1 | Lincoln Memorial | 10/27/05 |
| DCLIN-FC100.1.2 | Lincoln Memorial | 10/27/05 |

| RETAIL LOCATION |
|---|
| *LINCOLN MEMORIAL* |

| | |
|---|---|
| Address | Lincoln Memorial Circle |
| | 23rd St. NW |
| | Washington, DC  20242 |
| Telephone | (202) 347-2054 |

*Product name(s) listed on receipt(s): Shotglass Eagle Panorama*

# Lincoln Memorial

Landmarks Shot Glass


Evidence No. DCLIN-FC100.1.2 (Front View)


Evidence No. DCLIN-FC100.1.2 (Side View A)


Evidence No. DCLIN-FC100.1.2 (Back View)


Evidence No. DCLIN-FC100.1.2 (Side View B)


Evidence No. DCLIN-FC100.1.2 (Top View)


Evidence No. DCLIN-FC100.1.2 (Bottom View)

**Lincoln Memorial**                                    Purchase Receipt

```
            Lincoln Memorial
            Lincoln Memorial Circle
            23rd St. NW
            Washington, DC 20242
                  202\347\2054

Ticket#576392 Cus#WALK-IN        Oct 27 05
Usr KH          Rg#732 Dr#321 Time 10:27
-----------------------------------------
Item Number          Qty   Price    Ext
-----------------------------------------
1125V                 9    6.95   62.55
SHOTGLASS VIET WH GS LIN
1125                  2    6.95   13.90
SHOTGLASS EAGLE PANORAMA

                             --------------
Subtotal                            76.45
Tax                                  4.40
                             ==============
Total sale                          80.85


Amex                                80.85
Card-#      ***********1013
Exp-date    ****    Auth:552982

    Walk-in customer

  Guest Services Inc. Thank You!
  Enjoy your visit to Wash DC.
```

# Lincoln Memorial



Landmarks Bell

# Lincoln Memorial

Product and Investigation Summary

Product Name **Landmarks Bell**



| | |
|---|---|
| Price Per Unit | $6.85 |
| Total Units Purchased | 4 |
| Type of Purchase | Store visit |

Evidence No. DCLIN-FC100.14.4-N620

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Landmarks, text captions, thin bands |
| Graphic Color | Black, light blue, pink, yellow, gold |
| Text | WASHINGTON, D.C., LINCOLN MEMORIAL, WASHINGTON MONUMENT... |
| Text Color | Black |
| Background | Light green |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | No |
| Decoration Begins At | n/a |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 5 1/4 inches |
| Height Interior | n/a |
| Diameter Top | n/a |
| Diameter Bottom | 3 3/8 inches |
| Volume/Capacity | n/a |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 22 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |
| Other | ©TRAUB |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCLIN-FC100.14.1-N620 | Lincoln Memorial | 02/26/06 |
| DCLIN-FC100.14.2-N620 | Lincoln Memorial | 02/26/06 |
| DCLIN-FC100.14.3-N620 | Lincoln Memorial | 02/26/06 |
| DCLIN-FC100.14.4-N620 | Lincoln Memorial | 02/26/06 |

| RETAIL LOCATION | |
|---|---|
| *LINCOLN MEMORIAL* | |
| Address | Lincoln Memorial Circle 23rd St. NW Washington, DC  20242 |
| Telephone | (202) 347-2054 |
| *Product name(s) listed on receipt(s): Bell Green W.D.C. Scenes* | |

## Lincoln Memorial                                    Landmarks Bell



Evidence No. DCLIN-FC100.14.4-N620
(Front View)



Evidence No. DCLIN-FC100.14.4-N620
(Side View A)



Evidence No. DCLIN-FC100.14.4-N620
(Top View)



Evidence No. DCLIN-FC100.14.4-N620
(Back View)



Evidence No. DCLIN-FC100.14.4-N620
(Side View B)



Evidence No. DCLIN-FC100.14.4-N620
(Bottom View)

**Lincoln Memorial**                                    Purchase Receipt

```
        Lincoln Memorial
        Lincoln Memorial Circle
        23rd St. NW
        Washington, DC 20242
              202\347\2054

Ticket#588370 Cus#WALK-IN    Feb 26 06
Usr FF          Rg#732 Dr#321 Time 10:17
------------------------------------------
Item Number        Qty    Price     Ext
------------------------------------------
22                  4     6.95     27.80
BELL GREEN  W.D.C.SCENES

                             --------------
Subtotal                           27.80
Tax                                 1.60
                             ==============
Total sale                         29.40


Amex                               29.40
Card-#      **** ****** *3023
Exp-date    ****   Auth:528153

    Walk-in customer

  Guest Services Inc. Thank You!
  Enjoy your visit to Wash DC.
```

## Lincoln Memorial



U.S. Capitol Shot Glass

# Lincoln Memorial

Product and Investigation Summary

Product Name **U.S. Capitol Shot Glass**



| | |
|---|---|
| Price Per Unit | $6.95 |
| Total Units Purchased | 2 |
| Type of Purchase | Store visit |

Evidence No. DCLIN-FC100.2.1-N620

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Capitol buildings, banners, text |
| Graphic Color | White, blue, gold, black, green, yellow, red |
| Text | UNITED STATES CAPITOL, Washington, D.C. The Capitol houses the chambers of... |
| Text Color | Black |
| Background | Transparent white |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 7 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 5/16 inches |
| Height Interior | 2 1/16 inches |
| Diameter Top | 1 15/16 inches |
| Diameter Bottom | 1 3/8 inches |
| Volume/Capacity | 2 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 1125V |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |
| Other | ©TRAUB |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCLIN-FC100.2.1-N620 | Lincoln Memorial | 10/27/05 |
| DCLIN-FC100.2.2-N620 | Lincoln Memorial | 10/27/05 |

| RETAIL LOCATION |
|---|
| *LINCOLN MEMORIAL* |

| | |
|---|---|
| Address | Lincoln Memorial Circle 23rd St. NW Washington, DC  20242 |
| Telephone | (202) 347-2054 |

*Product name(s) listed on receipt(s): Shotglass Viet Wh Gs Lin*

## Lincoln Memorial

U.S. Capitol Shot Glass



Evidence No. DCLIN-FC100.2.1-N620 (Front View)



Evidence No. DCLIN-FC100.2.1-N620 (Side View A)



Evidence No. DCLIN-FC100.2.1-N620 (Back View)



Evidence No. DCLIN-FC100.2.1-N620 (Side View B)



Evidence No. DCLIN-FC100.2.1-N620 (Top View)



Evidence No. DCLIN-FC100.2.1-N620 (Bottom View)

**Lincoln Memorial**                                          Purchase Receipt

```
            Lincoln Memorial
            Lincoln Memorial Circle
            23rd St. NW
            Washington, DC 20242
                 202\347\2054

      Ticket#576392 Cus#WALK-IN    Oct 27 05
      Usr KH          Rg#732 Dr#321 Time 10:27
      ------------------------------------------
      Item Number        Qty    Price     Ext
      ------------------------------------------
      1125V                9    6.95     62.55
      SHOTGLASS VIET WH GS LIN
      1125                 2    6.95     13.90
      SHOTGLASS EAGLE PANORAMA

                                  --------------
      Subtotal                           76.45
      Tax                                 4.40
                                  ==============
      Total sale                         80.85


      Amex                               80.85
      Card-#     ***********1013
      Exp-date   ****   Auth:552982

        Walk-in customer


      Guest Services Inc. Thank You!
      Enjoy your visit to Wash DC.
```

# Lincoln Memorial



Monuments Shot Glass

# Lincoln Memorial

Product and Investigation Summary

Product Name **Monuments Shot Glass**

| | |
|---|---|
| Price Per Unit | $6.95 |
| Total Units Purchased | 3 |
| Type of Purchase | Store visit |



Evidence No. DCLIN-FC100.3.2-N620

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Monument, banners, text |
| Graphic Color | White, blue, yellow, black, purple |
| Text | Washington, D.C. |
| Text Color | Black |
| Background | Transparent white |
| Comments | Gold rim |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 7 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 5/16 inches |
| Height Interior | 2 1/16 inches |
| Diameter Top | 1 15/16 inches |
| Diameter Bottom | 1 3/8 inches |
| Volume/Capacity | 2 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 1125V |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | USA (embossed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |
| Other | ©TRAUB |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCLIN-FC100.3.1-N620 | Lincoln Memorial | 10/27/05 |
| DCLIN-FC100.3.2-N620 | Lincoln Memorial | 10/27/05 |
| DCLIN-FC100.3.3-N620 | Lincoln Memorial | 10/27/05 |

| RETAIL LOCATION |
|---|
| *LINCOLN MEMORIAL* |

| | |
|---|---|
| Address | Lincoln Memorial Circle |
| | 23rd St. NW |
| | Washington, DC  20242 |
| Telephone | (202) 347-2054 |

*Product name(s) listed on receipt(s): Shotglass Viet Wh Gs Lin*

## Lincoln Memorial

Monuments Shot Glass



Evidence No. DCLIN-FC100.3.2-N620 (Front View)



Evidence No. DCLIN-FC100.3.2-N620 (Side View A)



Evidence No. DCLIN-FC100.3.2-N620 (Back View)



Evidence No. DCLIN-FC100.3.2-N620 (Side View B)



Evidence No. DCLIN-FC100.3.2-N620 (Top View)



Evidence No. DCLIN-FC100.3.2-N620 (Bottom View)

## Lincoln Memorial

Purchase Receipt

```
            Lincoln Memorial
            Lincoln Memorial Circle
            23rd St. NW
            Washington, DC 20242
                202\347\2054

Ticket#576392 Cus#WALK-IN      Oct 27 05
Usr KH         Rg#732 Dr#321 Time 10:27
----------------------------------------
Item Number         Qty   Price    Ext
----------------------------------------
1125V                 9    6.95   62.55
SHOTGLASS VIET WH GS LIN
1125                  2    6.95   13.90
SHOTGLASS EAGLE PANORAMA

                             --------------
Subtotal                             76.45
Tax                                   4.40
                             ==============
Total sale                           80.85


Amex                                 80.85
Card-#     ***********1013
Exp-date   ****    Auth:552982

    Walk-in customer

  Guest Services Inc. Thank You!
  Enjoy your visit to Wash DC.
```

# Yosemite National Park



Bear Jumbo Shooter

# Yosemite National Park

Product and Investigation Summary

Product Name  **Bear Jumbo Shooter**



| | |
|---|---|
| Price Per Unit | $8.95 |
| Total Units Purchased | 4 |
| Type of Purchase | Store visit |

Evidence No. NPYOS-PC30.1.4-N240

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Bear logo, paw prints, text |
| Graphic Color | Green, blue, black, red, yellow, orange |
| Text | - WANTED - ALIVE |
| | Be Bear Aware, The Black Bear is the... |
| Text Color | Black |
| Background | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | No |
| Decoration Begins At | n/a |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 9 3/16 inches |
| Height Interior | 8 9/16 inches |
| Diameter Top | 1 15/16 inches |
| Diameter Bottom | 1 15/16 inches |
| Volume/Capacity | 12 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 016379 |
| Sales Receipt | None |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label) |
| Manufacturer per Label | None |
| Manufacturer per UPC | Smith-Western Company, Inc. |
| Universal Product Code (UPC) | 0 21308 30302 0 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| NPYOS-PC30.1.1-N240 | Village Store | 01/08/06 |
| NPYOS-PC30.1.2-N240 | Village Store | 01/08/06 |
| NPYOS-PC30.1.3-N240 | Village Store | 01/08/06 |
| NPYOS-PC30.1.4-N240 | Village Store | 01/08/06 |

| RETAIL LOCATION |
|---|
| *VILLAGE STORE* |
| *DNC PARKS & RESORTS AT YOSEMITE, INC.* |

| | |
|---|---|
| Address | 9032 Village Dr. |
| | Yosemite, CA 95389 |
| Telephone | (209) 372-1253 |

*Product name(s) listed on receipt(s): *Shooter Jumbo*

# Yosemite National Park

Bear Jumbo Shooter



Evidence No.
NPYOS-PC30.1.4-N240
(Front View)



Evidence No.
NPYOS-PC30.1.4-N240
(Side View A)



Evidence No.
NPYOS-PC30.1.4-N240
(Back View)



Evidence No.
NPYOS-PC30.1.4-N240
(Side View B)



Evidence No. NPYOS-PC30.1.4-N240 (Top View)



Evidence No. NPYOS-PC30.1.4-N240 (Bottom View)

# Yosemite National Park

Purchase Receipt

```
            VILLAGE STORE
   DNC PARKS & RESORTS AT YOSEMITE, Inc.
   9032 VILLAGE DR YOSEMITE, CA. 95389

   01/08/06        Invoice #86075
    1:27p         Store: 001    11
                  Cashier: RICH C


   DESC           QTY   PRICE TOTAL
   ..............................

   *SHOOTER JUMBO    1    8.95  8.95
   *SHOOTER JUMBO    1    8.95  8.95
   *SHOOTER JUMBO    1    8.95  8.95
   *SHOOTER JUMBO    1    8.95  8.95
   SHOOTER SLANTED   1    5.95  5.95
   SHOOTER SLANTED   1    5.95  5.95
   *S&P SHAKER SQU   1    1.49  1.49
   *SHOT BEAR WANT   1    3.95  3.95
   *SHOT BEAR WANT   1    3.95  3.95
   SHOT FRSTD CHOP   1    5.95  5.95
   SHOT FRSTD CHOP   1    5.95  5.95
   SHOT MINI MUG P   2    3.95  7.90
   SHOT FRSTD CHOP   1    5.95  5.95
   SHOT FRSTD CHOP   1    5.95  5.95
   *SHOT HALF DOME   1    5.95  5.95
   SHOT IMITT W/3D   1    5.95  5.95
   SHOT IMITT W/3D   1    5.95  5.95
   MUG YNP CUSTOM    4    8.95 35.80
   TANKARD ATHLETI   1    8.95  8.95
   SHOT ATHLETIC B   1    3.95  3.95
   SHOT SUNSET BEA   1    5.95  5.95
   SHOT SUNSET BEA   1    5.95  5.95
   SHOT SUNSET BEA   1    5.95  5.95
   SHOT SUNSET BEA   1    5.95  5.95
   *SHOOTER OLMSTE   1    7.95  7.95
   *SHOOTER OLMSTE   1    7.95  7.95
   SUPER SHOOTER S   4   13.95 55.80
                         ---------
   34.00 Unit(s)  Subtotal:   250.84
            7.750% Tax:        19.44
         INVOICE TOTAL:       270.28

                   AMEX  :    270.28
   CARD #: xxxxxxxxxx1013  EXP DATE:12
   AUTH #:502646 60
   SIGNATURE ---------------------

          Thank you for Shopping at
               VILLAGE STORE

   For Mail Order, Call (209) 372-1354 or
            www.yosemitepark.com
```

## Yosemite National Park

Universal Product Code Search Results

UPC                                                                      Page 1 of 2



**Next UPC Code:**    [ Submit ] [ Reset ]

# UPC Search Results:
# UPC Code: 021308303020

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | SMITH-WESTERN COMPANY, INC. |
| **Street Address:** | 1533 Broadway |
| **City, State, Zip:** | Tacoma WA 98402 |
| **Company Telephone:** | |
| **Point of Contact:** | Douglas A. Van Arsdall |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (206) 383-3976 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference

**No Cross Reference Information
Found for UPC Code 021308303020**

To check for MSDS Information on
021308303020, click here

### UPC to Part Number Relation

**No Part Number Relationships
Found for UPC Code 021308303020**

### UPC to NSN Cross Reference

**No NSN Data Found for UPC Code
021308303020**

### Central Contractor Registration Information

**No CCR Data Found for UPC Code
021308303020**

### CAGE Address Reference

**No CAGE Address Found for UPC
Code 021308303020**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=021308303020&MFRID=00021308&MFRITM=30302    5/11/2006

## Yosemite National Park



Half Dome Shooter

# Yosemite National Park

Product and Investigation Summary

Product Name **Half Dome Shooter**

| | |
|---|---|
| Price Per Unit | $7.95 |
| Total Units Purchased | 2 |
| Type of Purchase | Store visit |



Evidence No. NPYOS-PC30.6.2-N210

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Yosemite landscape, text |
| Graphic Color | Black, purple, blue, yellow, orange, brown |
| Text | Half Dome AT OLMSTEAD POINT<br>YOSEMITE NATIONAL PARK |
| Text Color | White |
| Background | None |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 6 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 4 inches |
| Height Interior | 3 5/8 inches |
| Diameter Top | 1 9/16 inches |
| Diameter Bottom | 1 1/4 inches |
| Volume/Capacity | 2 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 021118 |
| Sales Receipt | None |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label) |
| Manufacturer per Label | SNCO |
| Manufacturer per UPC | Smith Novelty Company, Inc. |
| Universal Product Code (UPC) | 0 85464 75094 4 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| NPYOS-PC30.6.1-N210 | Village Store | 01/08/06 |
| NPYOS-PC30.6.2-N210 | Village Store | 01/08/06 |

| RETAIL LOCATION |
|---|
| *VILLAGE STORE*<br>*DNC PARKS & RESORTS AT YOSEMITE, INC.* |
| Address    9032 Village Dr.<br>Yosemite, CA  95389<br>Telephone    (209) 372-1253 |
| *Product name(s) listed on receipt(s): *Shooter Olmste* |

## Yosemite National Park

Half Dome Shooter



Evidence No. NPYOS-PC30.6.2-N210
(Front View)



Evidence No. NPYOS-PC30.6.2-N210
(Side View A)



Evidence No. NPYOS-PC30.6.2-N210 (Top View)



Evidence No. NPYOS-PC30.6.2-N210
(Back View)



Evidence No. NPYOS-PC30.6.2-N210
(Side View B)



Evidence No. NPYOS-PC30.6.2-N210 (Bottom View)

# Yosemite National Park

Purchase Receipt

```
              VILLAGE STORE
    DNC PARKS & RESORTS AT YOSEMITE, Inc.
    9032 VILLAGE DR YOSEMITE, CA. 95389

    01/08/06        Invoice #86075
    1:27p          Store: 001   11
                    Cashier: RICH C


    DESC            QTY  PRICE TOTAL
    ..................................

    *SHOOTER JUMBO    1    8.95  8.95
    *SHOOTER JUMBO    1    8.95  8.95
    *SHOOTER JUMBO    1    8.95  8.95
    *SHOOTER JUMBO    1    8.95  8.95
    SHOOTER SLANTED   1    5.95  5.95
    SHOOTER SLANTED   1    5.95  5.95
    *S&P SHAKER SQU   1    1.49  1.49
    *SHOT BEAR WANT   1    3.95  3.95
    *SHOT BEAR WANT   1    3.95  3.95
    SHOT FRSTD CHOP   1    5.95  5.95
    SHOT FRSTD CHOP   1    5.95  5.95
    SHOT MINI MUG P   2    3.95  7.90
    SHOT FRSTD CHOP   1    5.95  5.95
    SHOT FRSTD CHOP   1    5.95  5.95
    *SHOT HALF DOME   1    5.95  5.95
    SHOT IMITT W/3D   1    5.95  5.95
    SHOT IMITT W/3D   1    5.95  5.95
    MUG YNP CUSTOM    4    8.95 35.80
    TANKARD ATHLETI   1    8.95  8.95
    SHOT ATHLETIC B   1    3.95  3.95
    SHOT SUNSET BEA   1    5.95  5.95
    SHOT SUNSET BEA   1    5.95  5.95
    SHOT SUNSET BEA   1    5.95  5.95
    SHOT SUNSET BEA   1    5.95  5.95
    *SHOOTER OLMSTE   1    7.95  7.95
    *SHOOTER OLMSTE   1    7.95  7.95
    SUPER SHOOTER S   4   13.95 55.80
                              --------
    34.00 Unit(s) Subtotal:    250.84
              7.750% Tax:       19.44
          INVOICE TOTAL:       270.28

                    AMEX  =    270.28
    CARD #: xxxxxxxxxx1013   EXP DATE:12
    AUTH #:502646 60
    SIGNATURE ---------------------

          Thank you for Shopping at
                VILLAGE STORE

    For Mail Order, Call (209) 372-1354 or
            www.yosemitepark.com
```

## Yosemite National Park
Universal Product Code Search Results

UPC                                                                                          Page 1 of 2



**Next UPC Code:**        [ Submit ]  [ Reset ]

# UPC Search Results:
# UPC Code: 085464750944

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | SMITH NOVELTY COMPANY, INC. |
| **Street Address:** | 460 Ninth Street |
| **City, State, Zip:** | San Francisco CA 94103 |
| **Company Telephone:** | |
| **Point of Contact:** | Kenneth M. Glaser, Jr |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (415) 861-4900 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference
**No Cross Reference Information Found for UPC Code 085464750944**

To check for MSDS Information on 085464750944, click here

### UPC to Part Number Relation
**No Part Number Relationships Found for UPC Code 085464750944**

### UPC to NSN Cross Reference
**No NSN Data Found for UPC Code 085464750944**

### Central Contractor Registration Information
**No CCR Data Found for UPC Code 085464750944**

### CAGE Address Reference
**No CAGE Address Found for UPC Code 085464750944**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=085464750944&MFRID=00085464&MFRITM=75094   5/11/2006

# Yosemite National Park



Ahwahnee Shot Glass

# Yosemite National Park

Product and Investigation Summary

Product Name **Ahwahnee Shot Glass**



| | |
|---|---|
| Price Per Unit | $5.95 |
| Total Units Purchased | 6 |
| Type of Purchase | Store visit |

Evidence No. NPYOS-PC10.1.4-N210

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Logo, text |
| Graphic Color | Gold, green, blue |
| Text | THE AHWAHNEE EST 1927 |
| | Yosemite National Park |
| | A HOTEL FOR ALL SEASONS |
| | GILBERT STANLEY UNDERWOOD, ARCHITECT |
| Text Color | Gold |
| Background | None |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, cobalt blue |
| Material (Other) | None |
| Exterior Color | Cobalt blue |
| Interior Color | Cobalt blue |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 3.5 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 15/16 inches |
| Height Interior | 2 1/4 inches |
| Diameter Top | 2 1/8 inches |
| Diameter Bottom | 1 11/16 inches |
| Volume/Capacity | 3 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 002902 |
| Sales Receipt | 002902 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label) |
| Manufacturer per Label | SNCO |
| Manufacturer per UPC | Smith Novelty Company, Inc. |
| Universal Product Code (UPC) | 0 85464 75472 0 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| NPYOS-PC10.1.1-N210 | Ahwahnee Gift Shop | 01/09/06 |
| NPYOS-PC10.1.2-N210 | Ahwahnee Gift Shop | 01/09/06 |
| NPYOS-PC10.1.3-N210 | Ahwahnee Gift Shop | 01/09/06 |
| NPYOS-PC10.1.4-N210 | Ahwahnee Gift Shop | 01/09/06 |
| NPYOS-PC10.1.5-N210 | Ahwahnee Gift Shop | 01/09/06 |
| NPYOS-PC10.1.6-N210 | Ahwahnee Gift Shop | 01/09/06 |

| RETAIL LOCATION |
|---|
| *AHWAHNEE GIFT SHOP* |
| *DNC PARKS & RESORTS AT YOSEMITE, INC.* |

| | |
|---|---|
| Address | 9032 Village Dr. |
| | Yosemite, CA 95389 |
| Telephone | (209) 372-1409 |

*Product name(s) listed on receipt(s): Shot Heavy Ahwahnee*

# Yosemite National Park

Ahwahnee Shot Glass



Evidence No. NPYOS-PC10.1.4-N210  (Front View)



Evidence No. NPYOS-PC10.1.4-N210 (Side View A)



Evidence No. NPYOS-PC10.1.4-N210 (Back View)



Evidence No. NPYOS-PC10.N210 (Side View B)



Evidence No. NPYOS-PC10.1.4-N210 (Top View)



Evidence No. NPYOS-PC10.1.4-N210 (Bottom View)

**Yosemite National Park**                                    Purchase Receipt

```
                    AHWAHNEE GIFT SHOP
            DNC PARKS & RESORTS AT YOSEMITE, Inc.
            9032 VILLAGE DR. YOSEMITE, CA. 95389

            01/09/06              Invoice #99952
            1:33p               Store: 004  1
                                Cashier: ROBERT S

            ITEM #         QTY  PRICE    TOTAL
            _____
            002886  SNCO     1   4.95     4.95
              SHOT CONICAL AHW CBL
            002886  SNCO     1   4.95     4.95
              SHOT CONICAL AHW CBL
            004126  BILL     1   5.95     5.95
              SHOT EGG SPECKLE BTT
            004126  BILL     1   5.95     5.95
              SHOT EGG SPECKLE BTT
            002902  SNCO     1   5.95     5.95
              SHOT HEAVY AHWAHNEE
            002902  SNCO     1   5.95     5.95
              SHOT HEAVY AHWAHNEE
            002902  SNCO     1   5.95     5.95
              SHOT HEAVY AHWAHNEE
            002902  SNCO     1   5.95     5.95
              SHOT HEAVY AHWAHNEE
            002886  SNCO     1   4.95     4.95
              SHOT CONICAL AHW CBL
            002886  SNCO     1   4.95     4.95
              SHOT CONICAL AHW CBL
            002902  SNCO     1   5.95     5.95
              SHOT HEAVY AHWAHNEE
            002902  SNCO     1   5.95     5.95
              SHOT HEAVY AHWAHNEE
            032700  MICO     1   3.95     3.95
              *SHOT AHWAHNEE LOGO
            032700  MICO     1   3.95     3.95
              *SHOT AHWAHNEE LOGO
            006117  BILL     1  12.95    12.95
              STEIN FRSTD WNDW AHW
            006117  BILL     1  12.95    12.95
              STEIN FRSTD WNDW AHW
                                     _____
            16.00 Unit(s) Subtotal:      101.20
                      7.750% Tax:          7.84
                    INVOICE TOTAL:        109.04

            CARD #xxxxxxxxxxx1013   EXP DATE: 1206
            AUTH #: 553752 60   AMEX  :     109.04
            Type: CC Sale
            SIGNATURE _____


                  Returns or Exchange accepted
                      with Valid Receipt.

                        Visit us at
                    www.YosemitePark.com
```

# Yosemite National Park

Universal Product Code Search Results

UPC

Page 1 of 2



### Next UPC Code:

[ Submit ]  [ Reset ]

## UPC Search Results:
## UPC Code: 085464754720

Manufacturer Information

| | |
|---|---|
| **Company Name:** | SMITH NOVELTY COMPANY, INC. |
| **Street Address:** | 460 Ninth Street |
| **City, State, Zip:** | San Francisco CA 94103 |
| **Company Telephone:** | |
| **Point of Contact:** | Kenneth M. Glaser, Jr |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (415) 861-4900 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

UPC Cross Reference

**No Cross Reference Information Found for UPC Code 085464754720**

To check for MSDS Information on 085464754720, click here

UPC to Part Number Relation

**No Part Number Relationships Found for UPC Code 085464754720**

UPC to NSN Cross Reference

**No NSN Data Found for UPC Code 085464754720**

Central Contractor Registration Information

**No CCR Data Found for UPC Code 085464754720**

CAGE Address Reference

**No CAGE Address Found for UPC Code 085464754720**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=085464754720&MFRID=00085464&MFRITM=75472   5/16/2006

# Olympic National Forest



Quinault Rain Forest Shot Glass

# Olympic National Forest

Product and Investigation Summary

Product Name  **Quinault Rain Forest Shot Glass**



Evidence No. NFOLY-PC50.1.2

| | |
|---|---|
| Price Per Unit | $4.99 |
| Total Units Purchased | 4 |
| Type of Purchase | Telephone order |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Tree branches, text |
| Graphic Color | Black, gold |
| Text | QUINAULT RAIN FOREST |
| Text Color | Black, gold |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear and textured |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 8 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 5/16 inches |
| Height Interior | 2 inches |
| Diameter Top | 1 15/16 inches |
| Diameter Bottom | 1 3/8 inches |
| Volume/Capacity | 2 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 2076 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Taiwan (embossed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| NFOLY-PC50.1.1 | Aramark Lake Quinault84 | 04/21/06 |
| NFOLY-PC50.1.2 | Aramark Lake Quinault84 | 04/21/06 |
| NFOLY-PC50.1.3 | Aramark Lake Quinault84 | 04/21/06 |
| NFOLY-PC50.1.4 | Aramark Lake Quinault84 | 04/21/06 |

| RETAIL LOCATION |
|---|
| *ARAMARK LAKE QUINAULT84* |

| | |
|---|---|
| Address | 345 South Shore Road Quinault, WA 98575 |
| Telephone | (800) 562-6627 |

*Product name(s) listed on receipt(s): Gift T1*

## Olympic National Forest

Quinault Rain Forest Shot Glass



Evidence No. NFOLY-PC50.1.2  (Front View)



Evidence No. NFOLY-PC50.1.2 (Side View A)



Evidence No. NFOLY-PC50.1.2 (Back View)



Evidence No. NFOLY-PC50.1.2 (Side View B)



Evidence No. NFOLY-PC50.1.2 (Top View)



Evidence No. NFOLY-PC50.1.2 (Bottom View)

# Olympic National Forest

Purchase Receipt

```
                                          4X              @4.99
                                          PLU#2076
                                          GIFT T1                 $19.96
                                          4X              @13.99
                                          PLU#356
        ARAMARK LAKE QUINAULT84           Tee Bear eye T1          $55.96
         345 SOUTH SHORE ROAD             ERRCORR ------------------------
         QUINAULT, WA. 98575              PLU#356
                                          Tee Bear eye T1          -55.96
 TERMINAL I.D.:  0010546104700004570300

 MERCHANT #:       461047000045703

 AMEX
 XXXXXXXXXXXX1005                *
 SALE
 BATCH: 000059    INV:       000004
 DATE: APR 21, 06       TIME: 14:23
              AUTH:       106006


 TOTAL             $76.78         4X              @4.99
                                          PLU#2076
                                          GIFT T1                 $19.96
                                          2X              @7.99
                                          PLU#2076
                                          GIFT T1                 $15.98
                                          PLU#2083
                                          SUNDRIES T1             $15.00
   I AGREE TO PAY ABOVE TOTAL AMOUNT      TAX1                     $5.88
    ACCORDING TO CARD ISSUER AGREEMENT    TOTAL                   $76.78
  (MERCHANT AGREEMENT IF CREDIT VOUCHER)  AM EX                   $76.78
                                                    THANK YOU!
         CUSTOMER COPY                    DON          No.017239   00002
```

## Olympic National Forest



Lake Quinault Lodge Shot Glass

# Olympic National Forest

Product and Investigation Summary

Product Name  **Lake Quinault Lodge Shot Glass**



Evidence No. NFOLY-PC50.2.2

| | |
|---|---|
| Price Per Unit | $4.99 |
| Total Units Purchased | 4 |
| Type of Purchase | Telephone order |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Trees, band, text |
| Graphic Color | Plum, blue |
| Text | LAKE QUINAULT LODGE USA |
| Text Color | Cream |
| Background | None |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, frosted |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 11 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 5/16 inches |
| Height Interior | 1 7/8 inches |
| Diameter Top | 1 15/16 inches |
| Diameter Bottom | 1 3/8 inches |
| Volume/Capacity | 2 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 2076 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| NFOLY-PC50.2.1 | Aramark Lake Quinault84 | 04/21/06 |
| NFOLY-PC50.2.2 | Aramark Lake Quinault84 | 04/21/06 |
| NFOLY-PC50.2.3 | Aramark Lake Quinault84 | 04/21/06 |
| NFOLY-PC50.2.4 | Aramark Lake Quinault84 | 04/21/06 |

| RETAIL LOCATION |
|---|
| *ARAMARK LAKE QUINAULT84* |

| | |
|---|---|
| Address | 345 South Shore Road |
| | Quinault, WA  98575 |
| Telephone | (800) 562-6627 |

*Product name(s) listed on receipt(s): Gift T1*

# Olympic National Forest

Lake Quinault Lodge Shot Glass



Evidence No. NFOLY-PC50.2.2  (Front View)



Evidence No. NFOLY-PC50.2.2 (Side View A)



Evidence No. NFOLY-PC50.2.2 (Back View)



Evidence No. NFOLY-PC50.2.2 (Side View B)



Evidence No. NFOLY-PC50.2.2 (Top View)



Evidence No. NFOLY-PC50.2.2 (Bottom View)

# Olympic National Forest

Purchase Receipt

```
                                                      4X              @4.99
                                                      PLU#2076
                                                      GIFT T1                    $19.96
           ARAMARK LAKE QUINAULT84                    4X              @13.99
           345 SOUTH SHORE ROAD                       PLU#356
           QUINAULT, WA, 98575                        Tee Bear eye T1           $55.96
                                                      ERRCORR -------------------------
     TERMINAL I.D.:   00105461047000084570300        PLU#356
                                                      Tee Bear eye T1           -55.96
     MERCHANT #:       461047000045703

     AMEX
     ***********1005                    *
     SALE
     BATCH: 000059    INV:        000004
     DATE: APR 21, 06     TIME: 14:23
               AUTH:        106006

                                                      4X              @4.99
                                                      PLU#2076
     TOTAL          $76.78                            GIFT T1                   $19.96
                                                      2X              @7.99
                                                      PLU#2076
                                                      GIFT T1                   $15.98
                                                      PLU#2083
                                                      SUNDRIES T1               $15.00
                                                      TAX1                       $5.88
      I AGREE TO PAY ABOVE TOTAL AMOUNT               TOTAL                     $76.78
       ACCORDING TO CARD ISSUER AGREEMENT             AM EX                     $76.78
      (MERCHANT AGREEMENT IF CREDIT VOUCHER)
                                                             THANK YOU!
              CUSTOMER COPY                            DON         No.017239   00002
```

# Mt. Rushmore National Memorial



North Dakota Shot Glass

# Mt. Rushmore National Memorial
### Product and Investigation Summary

Product Name **North Dakota Shot Glass**



Evidence No. NPRUS-FC210.1.2-N630/N640

| | |
|---|---|
| Price Per Unit | $2.99 |
| Total Units Purchased | 3 |
| Type of Purchase | Website Order |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Native American, buffalo, flag, text |
| Graphic Color | Blue, black, brown, orange, green, white |
| Text | North Dakota THE SIOUX STATE |
| Text Color | White, blue, black, yellow |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 10 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 5/16 inches |
| Height Interior | 2 1/16 inches |
| Diameter Top | 1 15/16 inches |
| Diameter Bottom | 1 3/8 inches |
| Volume/Capacity | 2 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 2801XANT |
| Sales Receipt | 0054796028014 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label) |
| Manufacturer per Label | None |
| Manufacturer per UPC | Western Souvenirs, Inc. Jenkins Enterprises |
| Universal Product Codes (UPC) | 0 54796 02801 4 7 31247 18034 6 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| NPRUS-FC210.1.1-N630/N640 | Xanterra Mt. Rushmore | 11/13/05 |
| NPRUS-FC210.1.2-N630/N640 | Xanterra Mt. Rushmore | 11/13/05 |
| NPRUS-FC210.1.3-N630/N640 | Xanterra Mt. Rushmore | 11/13/05 |

| RETAIL LOCATION |
|---|
| *XANTERRA* *MT. RUSHMORE* |
| Address 13000 Hwy 244 Bldg 81 Keystone, SD 57751 |
| Telephone (605) 574-2515 |
| *Product name(s) listed on receipt(s): Glasses/Shot* |

## Mt. Rushmore National Memorial
North Dakota Shot Glass



Evidence No. NPRUS-FC210.1.2-N630/N640  (Front View)



Evidence No. NPRUS-FC210.1.2-N630/N640 (Side View A)



Evidence No. NPRUS-FC210.1.2-N630/N640 (Back View)



Evidence No. NPRUS-FC210.1.2-N630/N640 (Side View B)



Evidence No. NPRUS-FC210.1.2-N630/N640 (Top View)



Evidence No. NPRUS-FC210.1.2-N630/N640 (Bottom View)

## Mt. Rushmore National Memorial

Purchase Receipt

```
            XANTERRA
          MT. RUSHMORE
         (605) 574-2515

Date: 11/13/05
Assoc: 2005 - MAIL ORDER

Sale

U.P.C.      Description    Ext Price
Assoc: 2005 - MAIL ORDER
0054796028014 GLASSES/SHOT     8.97 Y
        3 @      2.99
Non Merch.    DELIVERY         6.00 Y

Quantity      3
Sub Total                     14.97
Tax 5%                         0.00
Total Sale                    14.97

American Express              14.97
   Acct # ****************1005
   Auth # 122638
   Manual


VISIT OUR WEB SITES
WWW.RUSHMOREGIFTS.COM
WWW.XANTERRA.COM

STR080 R14 TRAN9915 11/13/05 09:17 AM

            THANK-YOU
   MARK PARKER--RETAIL MANAGER
```

# Mt. Rushmore National Memorial    Universal Product Code Search Results

UPC                                                                                    Page 1 of 2



**Next UPC Code:**                    [Submit] [Reset]

## UPC Search Results:
## UPC Code: 054796028014

Manufacturer Information

| | |
|---|---|
| **Company Name:** | WESTERN SOUVENIRS, INC. |
| **Street Address:** | 3006 West St. Louis Street |
| **City, State, Zip:** | Rapid City SD 57702-8188 |
| **Company Telephone:** | |
| **Point of Contact:** | Al Mullin |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (605) 342-5901 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

**UPC Cross Reference**

**No Cross Reference Information Found for UPC Code 054796028014**

To check for MSDS Information on 054796028014, click here

**UPC to Part Number Relation**

**No Part Number Relationships Found for UPC Code 054796028014**

**UPC to NSN Cross Reference**

**No NSN Data Found for UPC Code 054796028014**

Central Contractor Registration Information

**No CCR Data Found for UPC Code 054796028014**

**CAGE Address Reference**

**No CAGE Address Found for UPC Code 054796028014**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=054796028014&MFRID=00054796&MFRITM=02801    5/11/2006

# Mt. Rushmore National Memorial    Universal Product Code Search Results

UPC                                                                           Page 1 of 2



## Next UPC Code:    [Submit] [Reset]

## UPC Search Results:
## UPC Code: 731247180346

Manufacturer Information

| | |
|---|---|
| **Company Name:** | JENKINS ENTERPRISES |
| **Street Address:** | P.O. Box 16384 |
| **City, State, Zip:** | North Little Rock AR 72231 |
| **Company Telephone:** | |
| **Point of Contact:** | Allen Jenkins |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (501) 945-2600 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

UPC Cross Reference
### No Cross Reference Information Found for UPC Code 731247180346

To check for MSDS Information on
731247180346, click here

UPC to Part Number Relation
### No Part Number Relationships Found for UPC Code 731247180346

UPC to NSN Cross Reference
### No NSN Data Found for UPC Code 731247180346

Central Contractor Registration
Information
### No CCR Data Found for UPC Code 731247180346

CAGE Address Reference
### No CAGE Address Found for UPC Code 731247180346

https://www.udci.dlis.dla.mil/UPC.asp?UPC=731247180346&MFRID=00731247&MFRITM=18034   5/11/2006

# Smithsonian National Air and Space Museum



Airplanes Pint Glass

# Smithsonian National Air and Space Museum
### Product and Investigation Summary

Product Name **Airplanes Pint Glass**



Evidence No. DCMAS-FC90.2.5-N361

| | |
|---|---|
| Price Per Unit | $10.00 - $12.00 |
| Total Units Purchased | 27 |
| Type of Purchases | Store visit; telephone order |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Airplanes, clouds, text, text captions |
| Graphic Color | Silver, white, black |
| Text | Smithsonian |
| | National Air and Space Museum |
| | Stephen F. Udvar-Hazy Center |
| | SPACE SHUTTLE, B-29... |
| Text Color | Black |
| Background | None |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | No |
| Decoration Begins At | n/a |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 5 13/16 inches |
| Height Interior | 5 7/16 inches |
| Diameter Top | 3 7/16 inches |
| Diameter Bottom | 2 3/8 inches |
| Volume/Capacity | 16 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 400041141203 |
| Sales Receipt | 4114120 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | Kapan-Kent Company, Inc. |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCMAS-FC90.2.1-N361 | Air and Space Museum Store | 10/26/05 |
| DCMAS-FC90.2.1-N361 | Air and Space Museum Store | 10/26/05 |
| DCMAS-FC90.2.1-N361 | Air and Space Museum Store | 10/26/05 |
| *(Continued on next page)* | | |

| RETAIL LOCATION |
|---|
| *AIR AND SPACE MUSEUM STORE* |

| | |
|---|---|
| Address | National Mall |
| | 6th & Independence Ave., S.W. |
| | Washington, DC  20560 |
| Telephone | (202) 357-1387 |

*Product name(s) listed on receipt(s): Glass Hazy Images IC*

**Smithsonian National Air and Space Museum**     Product and Investigation Summary

| PRODUCT LIST (Continued) | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCMAS-FC90.2.4-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.5-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.6-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.7-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.8-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.9-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.10-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.11-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.12-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.13-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.14-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.15-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.16-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.17-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.18-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.19-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.20-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.21-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.22-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.23-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.24-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.25-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.26-N361 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.2.27-N361 | Air and Space Museum Store | 02/18/06 |

# Smithsonian National Air and Space Museum

Airplanes Pint Glass



Evidence No. DCMAS-FC90.2.5-N361 (Front View)



Evidence No. DCMAS-FC90.2.5-N361 (Side View A)



Evidence No. DCMAS-FC90.2.5-N361 (Top View)



Evidence No. DCMAS-FC90.2.5-N361 (Back View)



Evidence No. DCMAS-FC90.2.5-N361 (Side View B)



Evidence No. DCMAS-FC90.2.5-N361 (Bottom View)

# Smithsonian National Air and Space Museum

Purchase Receipts

```
        Air and Space Museum Store
             Washington, DC
              202-357-1387

MUG HAZY LOGO BLACK  4118188      12.00
GLASS HAZY IMAGES IC 4114120      30.00
   3 @ 10.00
SHOTGLASS NASM BLACK 4097218      12.00
   2 @ 6.00
SHOTGLASS NASM IMAGE 4113973      12.00
   2 @ 6.00
ORN WRIGHT FLYER     3745825      20.00

TOTAL                            $86.00
AMEX                             $86.00
###############
EXPIRY: 12/06 SWIPED
AUTH# 536931

ITEMS 9
10-26-2005  01:49:16PM 0007 10 0841 8886

      Belong to America's Museum and
    receive exclusive benefits year round.
       Call 1-800-766-2149 or visit
          www.si.edu/membership
```

```
        Air and Space Museum Store
             Washington, DC
              202-357-1387

               SEND SALE

SHOTGLASS NASM BLACK 4097218      84.00
   12 @ 7.00
MUG EINSTEIN         3620069      60.00
   6 @ 10.00
MUG HAZY SR71 BLACK  4118188      84.00
   6 @ 14.00
GLASS HAZY IMAGES IC 4114120     288.00
   24 @ 12.00
AIR & SPACE ASSOC                 51.60-
DEA
NATIONAL             920504       24.00
A & S MAGAZINE GIFT  3330818       3.95
  FREE MEMBER GIFT                 3.95-
  NAME:              BERNICE DEA
  ADDRESS:
  ADDRESS:
  CITY:
  STATE:
  ZIP CODE:
  PHONE NUMBER:
  SHIP ALL SKUS ABOVE: YES
  SPECIAL INSTRUCTIONS LEAVE AT DOOR
Express $150.01 +                 22.95

TOTAL                           $511.35
AMEX                            $511.35
371550842591005
EXPIRY: 12/06 KEYED
AUTH# 169753

ITEMS 51
02-18-2006  12:39:36PM 0007 10 0746 5170
```

# Smithsonian National Air and Space Museum



Air and Space Museum Shot Glass

# Smithsonian National Air and Space Museum
Product and Investigation Summary

Product Name  **Air and Space Museum Shot Glass**



Evidence No. DCMAS-FC90.4.9

| | |
|---|---|
| Price Per Unit | $6.00 - $7.00 |
| Total Units Purchased | 20 |
| Type of Purchases | Store visit; telephone order |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Airplanes, building, bands, text, text captions |
| Graphic Color | Gold, gray, white |
| Text | NATIONAL AIR AND SPACE MUSEUM, The Smithsonian National Air and Space Museum... SPACE SHUTTLE, DC-3... |
| Text Color | White, gold |
| Background | None |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | Black |
| Interior Color | Black |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 7 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 3/8 inches |
| Height Interior | 2 1/16 inches |
| Diameter Top | 1 15/16 inches |
| Diameter Bottom | 1 3/8 inches |
| Volume/Capacity | 2 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 400040972181 |
| Sales Receipt | 4097218 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (printed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCMAS-FC90.4.1 | Air and Space Museum Store | 10/26/05 |
| DCMAS-FC90.4.2 | Air and Space Museum Store | 10/26/05 |
| *(Continued on next page)* | | |

| RETAIL LOCATION |
|---|
| *AIR AND SPACE MUSEUM STORE* |
| Address    National Mall 6th & Independence Ave., S.W. Washington, DC  20560 |
| Telephone    (202) 357-1387 |
| *Product name(s) listed on receipt(s): Shotglass Nasm Black* |

**Smithsonian National Air and Space Museum**   Product and Investigation Summary

| PRODUCT LIST (Continued) | | |
|---|---|---|
| *Evidence Number* | *Retail Location* | *Purchase Date* |
| DCMAS-FC90.4.3 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.4.4 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.4.5 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.4.6 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.4.7 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.4.8 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.4.9 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.4.10 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.4.11 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.4.12 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.4.13 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.4.14 | Air and Space Museum Store | 02/18/06 |
| DCMAS-FC90.4.15 | Air and Space Museum Store | 02/25/06 |
| DCMAS-FC90.4.16 | Air and Space Museum Store | 02/25/06 |
| DCMAS-FC90.4.17 | Air and Space Museum Store | 02/25/06 |
| DCMAS-FC90.4.18 | Air and Space Museum Store | 02/25/06 |
| DCMAS-FC90.4.19 | Air and Space Museum Store | 02/25/06 |
| DCMAS-FC90.4.20 | Air and Space Museum Store | 02/25/06 |

# Smithsonian National Air and Space Museum    Air and Space Museum Shot Glass



Evidence No. DCMAS-FC90.4.9  (Front View)



Evidence No. DCMAS-FC90.4.9 (Side View A)



Evidence No. DCMAS-FC90.4.9 (Back View)



Evidence No. DCMAS-FC90.4.9 (Side View B)



Evidence No. DCMAS-FC90.4.9 (Top View)



Evidence No. DCMAS-FC90.4.9 (Bottom View)

# Smithsonian National Air and Space Museum

Purchase Receipts

```
        Air and Space Museum Store
             Washington, DC
              202-357-1387

MUG HAZY LOGO BLACK  4118188      12.00
GLASS HAZY IMAGES IC 4114120      30.00
   3 @ 10.00
SHOTGLASS NASM BLACK 4097218      12.00
   2 @ 6.00
SHOTGLASS NASM IMAGE 4113973      12.00
   2 @ 6.00
ORN WRIGHT FLYER     3745825      20.00

TOTAL                           $86.00
AMEX                            $86.00
################
EXPIRY: 12/06 SWIPED
AUTH# 536931

ITEMS 9
10-26-2005  01:49:16PM 0007 10 0841 8886

    Belong to America's Museum and
 receive exclusive benefits year round.
    Call 1-800-766-2149 or visit
          www.si.edu/membership
```

```
       Air and Space Museum Store
             Washington, DC
              202-357-1387

             SEND SALE

SHOTGLASS NASM BLACK 4097218      84.00
   12 @ 7.00
MUG EINSTEIN       3620069        60.00
   6 @ 10.00
MUG HAZY SR71 BLACK  4118188      84.00
   6 @ 14.00
GLASS HAZY IMAGES IC 4114120     288.00
   24 @ 12.00
AIR & SPACE ASSOC                 51.60-
DEA
NATIONAL          920504          24.00
A & S MAGAZINE GIFT  3330818       3.95
   FREE MEMBER GIFT                3.95-
   NAME:              BERNICE DEA
   ADDRESS:
   ADDRESS:
   CITY:
   STATE:
   ZIP CODE:
   PHONE NUMBER:
   SHIP ALL SKUS ABOVE: YES
   SPECIAL INSTRUCTIONS: LEAVE AT DOOR
Express $150.01 +                 22.95

TOTAL                           $511.35
AMEX                            $511.35
37155083..501D0G
EXPIRY: 12/06 KEYED
AUTH# 169753

ITEMS 51
02-10-2006  12:39:36PM 0007 10 0746 5170
```

```
        Air and Space Museum Store
             Washington, DC
              202-357-1387

SHOTGLASS NASM BLACK 4097218      42.00
   6 @ 7.00
MUG NASM BLACK W/GOL 3774676      48.00
   4 @ 12.00
MUG WORLD WAR 2      3996378      28.00
   4 @ 7.00
KEYCHAIN GLOW LAVA N 4072237       6.00
KEYCHAIN WASH DC STO 3577004       6.00

TOTAL                          $130.00
AMEX                           $130.00
################
EXPIRY: 01/08 SWIPED
AUTH# 505279

ITEMS 16
02-25-2006  03:56:50PM 0007 09 0289 3717

    Belong to America's Museum and
 receive exclusive benefits year round.
    Call 1-800-766-2149 or visit
          www.si.edu/membership
```

## Smithsonian National Museum of American History



Presidents Mug

## Smithsonian National Museum of American History    Product and Investigation Summary

Product Name  **Presidents Mug**



Evidence No. DCMAH-FC80.1.1

| | |
|---|---|
| Price Per Unit | $12.00 |
| Total Units Purchased | 12 |
| Type of Purchase | Store visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Presidents, white house, text |
| Graphic Color | Beige, black, gray, red |
| Text | The Presidents of the United States |
| | SMITHSONIAN INSTITUTION |
| | WASHINGTON, D.C. |
| Text Color | Red, black, brown |
| Background | Black, gray, white, pale blue |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 2.5 mm |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 400040865346 |
| Sales Receipt | 4086534 |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | White |
| Interior Color | White |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 4 5/8 inches |
| Height Interior | 4 1/16 inches |
| Diameter Top | 3 3/8 inches |
| Diameter Bottom | 3 5/16 inches |
| Volume/Capacity | 16 ounces |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (printed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCMAH-FC80.1.1 | American History Museum Store | 10/26/05 |
| DCMAH-FC80.1.2 | American History Museum Store | 10/26/05 |
| DCMAH-FC80.1.3 | American History Museum Store | 02/26/06 |
| DCMAH-FC80.1.4 | American History Museum Store | 02/26/06 |
| DCMAH-FC80.1.5 | American History Museum Store | 02/26/06 |
| DCMAH-FC80.1.6 | American History Museum Store | 02/26/06 |
| DCMAH-FC80.1.7 | American History Museum Store | 02/26/06 |
| DCMAH-FC80.1.8 | American History Museum Store | 02/26/06 |
| DCMAH-FC80.1.9 | American History Museum Store | 02/26/06 |
| DCMAH-FC80.1.10 | American History Museum Store | 02/26/06 |
| DCMAH-FC80.1.11 | American History Museum Store | 02/26/06 |
| DCMAH-FC80.1.12 | American History Museum Store | 02/26/06 |

| RETAIL LOCATION |
|---|
| *AMERICAN HISTORY MUSEUM STORE* |

| | |
|---|---|
| Address | National Mall |
| | 14th Street & Constitution Ave., N.W. |
| | Washington, DC  20560 |
| Telephone | (202) 357-1536 |

*Product name(s) listed on receipt(s): Mug Presidents Smith*

*Sales clerk error on receipt dated 2/26/06 (charged for twelve units, received ten)*

## Smithsonian National Museum of American History

Presidents Mug



Evidence No. DCMAH-FC80.1.1  (Front View)



Evidence No. DCMAH-FC80.1.1 (Side View A)



Evidence No. DCMAH-FC80.1.1 (Back View)



Evidence No. DCMAH-FC80.1.1 (Side View B)



Evidence No. DCMAH-FC80.1.1 (Top View)



Evidence No. DCMAH-FC80.1.1 (Bottom View)

```
        American History Museum Store
                Washington, DC
                 202-357-1527

MAGNET US CAPITOL GR 3870870          3.50
MAGNET US CAPITOL GR 3870870          3.50
MUG PRESIDENTS SMITH 4086534         12.00
MUG PRESIDENTS SMITH 4086534         12.00

TOTAL                               $31.00
AMEX                                $31.00
################
EXPIRY: 12/06 SWIPED
AUTH# 592236

ITEMS 4
10-26-2005  11:12:55AM 0001 11 0006 0848

     Belong to America's Museum and
   receive exclusive benefits year round.
       Call 1-800-766-2149 or visit
            www.si.edu/membership
```

```
        American History Museum Store
                Washington, DC
                 202-357-1527

MUG PRESIDENTS SMITH 4086534        144.00
12 @ 12.00

TOTAL                              $144.00
AMEX                               $144.00
###############
EXPIRY: 12/06 SWIPED
AUTH# 549635

ITEMS 12
02-26-2006  02:42:10PM 0001 11 0623 2603

     Belong to America's Museum and
   receive exclusive benefits year round.
       Call 1-800-766-2149 or visit
            www.si.edu/membership
```

# Smithsonian National Museum of American History



Smithsonian Mug, Blue

## Smithsonian National Museum of American History
Product and Investigation Summary

Product Name **Smithsonian Mug, Blue**



| | |
|---|---|
| Price Per Unit | $12.00 - $14.00 |
| Total Units Purchased | 9 |
| Type of Purchase | Store visit |

Evidence No. DCMAH-FC80.2.2

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Smithsonian building, text |
| Graphic Color | Blue |
| Text | SMITHSONIAN EST. 1846 |
| | The architect, James Renwich Jr... |
| Text Color | Blue |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | Sky blue |
| Interior Color | Sky blue |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 19 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 4 7/16 inches |
| Height Interior | 3 3/4 inches |
| Diameter Top | 4 1/8 inches |
| Diameter Bottom | 4 inches |
| Volume/Capacity | 24 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 400034522811 |
| Sales Receipt | 3452281 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCMAH-FC80.2.1 | American History Museum Store | 10/26/05 |
| DCMAH-FC80.2.2 | American History Museum Store | 10/26/05 |
| DCMAH-FC80.2.3 | American History Museum Store | 10/26/05 |
| DCMAH-FC80.2.4 | American History Museum Store | 02/26/06 |
| DCMAH-FC80.2.5 | American History Museum Store | 02/26/06 |
| DCMAH-FC80.2.6 | American History Museum Store | 02/26/06 |
| DCMAH-FC80.2.7 | American History Museum Store | 02/26/06 |
| DCMAH-FC80.2.8 | American History Museum Store | 02/26/06 |
| DCMAH-FC80.2.9 | American History Museum Store | 02/26/06 |

| RETAIL LOCATION |
|---|
| *AMERICAN HISTORY MUSEUM STORE* |

| | |
|---|---|
| Address | National Mall |
| | 14th Street & Constitution Ave., N.W. |
| | Washington, DC 20560 |
| Telephone | (202) 357-1536 |

*Product name(s) listed on receipt(s): Mug SI Castle Iris 2;*
*Mug SI Castle Skyblu*

**Smithsonian National Museum of American History**    Smithsonian Mug, Blue



Evidence No. DCMAH-FC80.2.2  (Front View)



Evidence No. DCMAH-FC80.2.2 (Side View A)



Evidence No. DCMAH-FC80.2.2 (Back View)



Evidence No. DCMAH-FC80.2.2 (Side View B)



Evidence No. DCMAH-FC80.2.2 (Top View)



Evidence No. DCMAH-FC80.2.2 (Bottom View)

**Smithsonian National Museum of American History**     Purchase Receipts

```
        American History Museum Store
               Washington, DC
                202-357-1527

MUG WORLD WAR 2      3996378      6.00
GLASS SI SUNBURST FR 4137147      8.00
SHOTGLASS SI BLDGS P 3727815      9.00
MUG SI CASTLE IRIS 2 3452281     12.00
DRINK GLASS AMERICA  4018586     12.00

TOTAL                           $47.00
AMEX                            $47.00
################
EXPIRY: 12/06 SWIPED
AUTH# 511636

ITEMS 5
10-26-2005  10:51:01AM 0001 07 0819 0684

      Belong to America's Museum and
  receive exclusive benefits year round.
      Call 1-800-766-2149 or visit
           www.si.edu/membership
```

```
        American History Museum Store
               Washington, DC
                202-357-1527

MUG SI CASTLE IRIS 2 3452281     24.00
      2 @ 12.00
DRINK GLASS AMERICA  4018586     24.00
      2 @ 12.00

TOTAL                           $48.00
AMEX                            $48.00
################
EXPIRY: 12/06 SWIPED
AUTH# 543480

ITEMS 4
10-26-2005  11:03:06AM 0001 03 0311 6022

      Belong to America's Museum and
  receive exclusive benefits year round.
      Call 1-800-766-2149 or visit
           www.si.edu/membership
```

```
        American History Museum Store
               Washington, DC
                202-357-1527

MUG SI CASTLE SKYBLU 3452281     84.00
      6 @ 14.00

TOTAL                           $84.00
AMEX                            $84.00
################
EXPIRY: 12/06 SWIPED
AUTH# 573392

ITEMS 6
02-26-2006  03:33:35PM 0001 05 0389 5539

      Belong to America's Museum and
  receive exclusive benefits year round.
      Call 1-800-766-2149 or visit
           www.si.edu/membership
```

## Smithsonian National Museum of American History



America Frosted Glass

## Smithsonian National Museum of American History
### Product and Investigation Summary

Product Name **America Frosted Glass**



Evidence No. DCMAH-FC80.5.3-N140

| | |
|---|---|
| Price Per Unit | $12.00 |
| Total Units Purchased | 11 |
| Type of Purchases | Store visit; telephone order |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | American icons, text, text captions |
| Graphic Color | Navy blue, orange, red, green, white, black, gray, gold |
| Text | United States of AMERICA SIERRAS, NASA... |
| Text Color | Navy blue, black, orange |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, frosted |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 11 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 6 1/8 inches |
| Height Interior | 5 3/4 inches |
| Diameter Top | 2 15/16 inches |
| Diameter Bottom | 2 3/8 inches |
| Volume/Capacity | 15 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 400040185864 |
| Sales Receipt | 4018586 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in Thailand (label) |
| Manufacturer per Label | Catstudio |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCMAH-FC80.5.1-N140 | American History Museum Store | 10/26/05 |
| DCMAH-FC80.5.2-N140 | American History Museum Store | 10/26/05 |
| DCMAH-FC80.5.3-N140 | American History Museum Store | 10/26/05 |
| DCMAH-FC80.5.4-N140 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.5.5-N140 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.5.6-N140 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.5.7-N140 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.5.8-N140 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.5.9-N140 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.5.10-N140 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.5.11-N140 | American History Museum Store | 02/17/06 |

| RETAIL LOCATION |
|---|
| *AMERICAN HISTORY MUSEUM STORE* |

| | |
|---|---|
| Address | National Mall |
| | 14th Street & Constitution Ave., N.W. |
| | Washington, DC  20560 |
| Telephone | (202) 357-1536 |

*Product name(s) listed on receipt(s): Drink Glass America*

**Smithsonian National Museum of American History**                    America Frosted Glass



Evidence No. DCMAH-FC80.5.3-N140 (Front View)



Evidence No. DCMAH-FC80.5.3-N140 (Side View A)



Evidence No. DCMAH-FC80.5.3-N140 (Top View)



Evidence No. DCMAH-FC80.5.3-N140 (Back View)



Evidence No. DCMAH-FC80.5.3-N140 (Side View B)



Evidence No. DCMAH-FC80.5.3-N140 (Bottom View)

# Smithsonian National Museum of American History

Purchase Receipts

```
        American History Museum Store
                Washington, DC
                 202-357-1527

MUG WORLD WAR 2      3996378        6.00
GLASS SI SUNBURST FR 4137147        8.00
SHOTGLASS SI BLDGS P 3727815        9.00
MUG SI CASTLE IRIS 2 3452281       12.00
DRINK GLASS AMERICA  4018586       12.00

T O T A L                        $47.00
A M E X                          $47.00
################
EXPIRY: 12/06 SWIPED
AUTH# 511636

ITEMS 5
10-26-2005  10:51:01AM 0001 07 0819 0684

    Belong to America's Museum and
  receive exclusive benefits year round.
    Call 1-800-766-2149 or visit
           www.si.edu/membership
```

```
        American History Museum Store
                Washington, DC
                 202-357-1527

MUG SI CASTLE IRIS 2 3452281       24.00
   2 @ 12.00
DRINK GLASS AMERICA  4018586       24.00
   2 @ 12.00

T O T A L                        $48.00
A M E X                          $48.00
################
EXPIRY: 12/06 SWIPED
AUTH# 543480

ITEMS 4
10-26-2005  11:03:06AM 0001 03 0311 6022

    Belong to America's Museum and
  receive exclusive benefits year round.
    Call 1-800-766-2149 or visit
           www.si.edu/membership
```

```
        American History Museum Store
                Washington, DC
                 202-357-1527

            S E N D   S A L E

MUG COMMANDER IN CHI 3817939      576.00
  48 @ 12.00
BOWL GREAT SEAL      3685278       55.00
DRINK GLASS AMERICA  4018586       96.00
  8 @ 12.00
NATIONAL ASSOC MEMB                72.70-
new
NATIONAL             920454        29.00
SI MAGAZINE GIFT     3330966        4.00
  FREE MEMBER GIFT                  4.00-
Express $150.01 +                  22.95
   NAME:           BERNICE DEA
   ADDRESS:        629 KIRKSTONE CT
   ADDRESS:
   CITY:           SAN RAMON
   STATE:          CA
   ZIP CODE:       94582
   PHONE NUMBER:   (925)833-1112
   SHIP ALL SKUS ABOVE: YES
   SPECIAL INSTRUCTIONS

T O T A L                       $706.25
A M E X                         $706.25
################
EXPIRY: 12/06 KEYED
AUTH# 168616

ITEMS 60
02-17-2006  03:41:49PM 0001 16 0236 8491

    Belong to America's Museum and
  receive exclusive benefits year round.
    Call 1-800-766-2149 or visit
           www.si.edu/membership
```

## Smithsonian National Museum of American History



Commander in Chief Mug

## Smithsonian National Museum of American History
Product and Investigation Summary

Product Name **Commander in Chief Mug**



Evidence No. DCMAH-FC80.7.48

| | |
|---|---|
| Price Per Unit | $12.00 |
| Total Units Purchased | 49 |
| Type of Purchases | Store visit; telephone order |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Seal, band, text |
| Graphic Color | Gold, red, blue, white |
| Text | COMMANDER IN CHIEF |
| | The framers of the Constitution wanted… |
| Text Color | Gold |
| Background | None |
| Comments | Text image created by reverse stencil graphic |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 10 mm |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 400038179394 |
| Sales Receipt | 3817939 |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | Black |
| Interior Color | Black |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 4 1/2 inches |
| Height Interior | 4 1/8 inches |
| Diameter Top | 3 5/16 inches |
| Diameter Bottom | 3 5/16 inches |
| Volume/Capacity | 14 ounces |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (printed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCMAH-FC80.7.1 | American History Museum Store | 10/26/05 |
| DCMAH-FC80.7.2 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.3 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.4 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.5 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.6 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.7 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.8 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.9 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.10 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.11 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.12 | American History Museum Store | 02/17/06 |
| *(Continued on next page)* | | |

| RETAIL LOCATION |
|---|
| *AMERICAN HISTORY MUSEUM STORE* |

| | |
|---|---|
| Address | National Mall |
| | 14th Street & Constitution Ave., N.W. |
| | Washington, DC  20560 |
| Telephone | (202) 357-1536 |

*Product name(s) listed on receipt(s): Mug Commander in Chi*

**Smithsonian National Museum of American History**    Product and Investigation Summary

| PRODUCT LIST (Continued) | | |
| --- | --- | --- |
| *Evidence Number* | *Retail Location* | *Purchase Date* |
| DCMAH-FC80.7.13 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.14 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.15 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.16 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.17 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.18 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.19 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.20 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.21 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.22 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.23 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.24 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.25 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.26 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.27 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.28 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.29 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.30 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.31 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.32 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.33 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.34 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.35 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.36 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.37 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.38 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.39 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.40 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.41 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.42 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.43 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.44 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.45 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.46 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.47 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.48 | American History Museum Store | 02/17/06 |
| DCMAH-FC80.7.49 | American History Museum Store | 02/17/06 |

**Smithsonian National Museum of American History**     Commander in Chief Mug


Evidence No. DCMAH-FC80.7.48  (Front View)


Evidence No. DCMAH-FC80.7.48 (Side View A)


Evidence No. DCMAH-FC80.7.48 (Back View)


Evidence No. DCMAH-FC80.7.48 (Side View B)


Evidence No. DCMAH-FC80.7.48 (Top View)


Evidence No. DCMAH-FC80.7.48 (Bottom View)

```
        American History Museum Store
              Washington, DC
              202-357-1527

BOWL GREAT SEAL      3685278      55.00
MUG COMMANDER IN CHI 3817939      12.00
TOTAL                          $67.00
AMEX                           $67.00
###################
EXPIRY: 12/06 SWIPED
AUTH# 511315

ITEMS 2
10-26-2005  11:34:37AM 0001 16 0128 4178

     Belong to America's Museum and
  receive exclusive benefits year round.
      Call 1-800-766-2149 or visit
         www.si.edu/membership
```

```
        American History Museum Store
              Washington, DC
              202-357-1527

             SEND SALE

MUG COMMANDER IN CHI 3817939     576.00
  48 @ 12.00
BOWL GREAT SEAL      3685278      55.00
DRINK GLASS AMERICA  4018586      96.00
  8 @ 12.00
NATIONAL ASSOC MEMB              72.70-
new
NATIONAL             920454       29.00
SI MAGAZINE GIFT     3330966       4.00
  FREE MEMBER GIFT                 4.00-
Express $150.01 +                 22.95
  NAME:              BERNICE DEA
  ADDRESS:
  ADDRESS:
  CITY:
  STATE:
  ZIP CODE:
  PHONE NUMBER:
  SHIP ALL SKUS ABOVE: YES
  SPECIAL INSTRUCTIONS
TOTAL                         $706.25
AMEX                          $706.25
###################
EXPIRY: 12/06 KEYED
AUTH# 168616

ITEMS 60
02-17-2006  03:41:49PM 0001 16 0236 8491

     Belong to America's Museum and
  receive exclusive benefits year round.
      Call 1-800-766-2149 or visit
         www.si.edu/membership
```

# Smithsonian National Museum of Natural History



Natural History Frosted Shot Glass

## Smithsonian National Museum of Natural History

Product and Investigation Summary



Evidence No. DCMNH-FC70.2.1

Product Name **Natural History Frosted Shot Glass**

| | |
|---|---|
| Price Per Unit | $7.00 |
| Total Units Purchased | 3 |
| Type of Purchase | Store visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Animal icons, building, text, bands |
| Graphic Color | Gold, green |
| Text | NATIONAL MUSEUM OF NATURAL HISTORY |
| | The Smithsonian Institution's National Museum of Natural History contains... |
| Text Color | Gold, Green |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, frosted |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 5.5 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 5/16 inches |
| Height Interior | 1 15/16 inches |
| Diameter Top | 1 15/16 inches |
| Diameter Bottom | 1 3/8 inches |
| Volume/Capacity | 2 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 400041645701 |
| Sales Receipt | 4164570 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCMNH-FC70.2.1 | Natural History Museum Store | 10/26/05 |
| DCMNH-FC70.2.2 | Natural History Museum Store | 10/26/05 |
| DCMNH-FC70.2.3 | Natural History Museum Store | 10/26/05 |

| RETAIL LOCATION |
|---|
| *NATURAL HISTORY MUSEUM STORE* |

| | |
|---|---|
| Address | National Mall |
| | 10th Street & Constitution, N.W. |
| | Washington, DC 20560 |
| Telephone | (202) 357-1536 |

*Product name(s) listed on receipt(s): Shotglass NHB Frost*

## Smithsonian National Museum of Natural History    Natural History Frosted Shot Glass



Evidence No. DCMNH-FC70.2.1 (Front View)



Evidence No. DCMNH-FC70.2.1 (Side View A)



Evidence No. DCMNH-FC70.2.1 (Back View)



Evidence No. DCMNH-FC70.2.1 (Side View B)



Evidence No. DCMNH-FC70.2.1 (Top View)



Evidence No. DCMNH-FC70.2.1 (Bottom View)

**Smithsonian National Museum of American History**    Purchase Receipt

```
              Natural History Museum Store
                    Washington, DC
                    202-357-1536

    SHOTGLASS NHB FROST  4164570      21.00
       3 @ 7.00
    MUG NHB GRN W/GOLD 1 4164562      12.00

    TOTAL                            $33.00
    AMEX                             $33.00
    ###############
    EXPIRY: 12/06 SWIPED
    AUTH# 507572

    ITEMS 4
    10-26-2005  12:38:43PM 0002 06 0580 4991

        Belong to America's Museum and
     receive exclusive benefits year round.
        Call 1-800-766-2149 or visit
            www.si.edu/membership
```

## Smithsonian National Museum of Natural History



Natural History Mug, Green

## Smithsonian National Museum of Natural History
Product and Investigation Summary



Evidence No. DCMNH-FC70.1.1

Product Name **Natural History Mug, Green**

| | |
|---|---|
| Price Per Unit | $12.00 |
| Total Units Purchased | 1 |
| Type of Purchase | Store visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Animal icons, building, bands, text, text captions |
| Graphic Color | Gold, white |
| Text | NATIONAL MUSEUM OF NATURAL HISTORY, SMITHSONIAN INSTITUTION, WASHINGTON D.C. |
| | The Smithsonian Institution's National Museum of Natural History contains... |
| | JUARTZ, BENGAL TIGER... |
| Text Color | Gold, white |
| Background | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 9 mm |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 400041645626 |
| Sales Receipt | 4164562 |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | Green |
| Interior Color | Green |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 4 1/2 inches |
| Height Interior | 4 1/8 inches |
| Diameter Top | 3 1/4 inches |
| Diameter Bottom | 3 1/4 inches |
| Volume/Capacity | 14 ounces |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (printed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| *Evidence Number* | *Retail Location* | *Purchase Date* |
| DCMNH-FC70.1.1 | Natural History Museum Store | 10/26/05 |

| RETAIL LOCATION |
|---|
| *NATURAL HISTORY MUSEUM STORE* |

| | |
|---|---|
| Address | National Mall |
| | 10th Street & Constitution, N.W. |
| | Washington, DC 20560 |
| Telephone | (202) 357-1536 |

*Product name(s) listed on receipt(s): Mug NHB Grn w/Gold*

**Smithsonian National Museum of Natural History**    Natural History Mug, Green



Evidence No. DCMNH-FC70.1.1  (Front View)



Evidence No. DCMNH-FC70.1.1 (Side View A)



Evidence No. DCMNH-FC70.1.1 (Back View)



Evidence No. DCMNH-FC70.1.1 (Side View B)



Evidence No. DCMNH-FC70.1.1 (Top View)



Evidence No. DCMNH-FC70.1.1 (Bottom View)

**Smithsonian National Museum of Natural History**                    Purchase Receipt

```
              Natural History Museum Store
                     Washington, DC
                      202-357-1536

        SHOTGLASS NHB FROST  4164570        21.00
            3 @ 7.00
        MUG NHB GRN W/GOLD 1 4164562        12.00

        TOTAL                            $33.00
        AMEX                             $33.00
        ################
        EXPIRY: 12/06 SWIPED
        AUTH# 507572

        ITEMS 4
        10-26-2005  12:38:43PM 0002 06 0580 4991

             Belong to America's Museum and
          receive exclusive benefits year round.
             Call 1-800-766-2149 or visit
                www.si.edu/membership
```

## The National Archives



U.S. Flag Mug

## The National Archives
Product and Investigation Summary

Product Name **U.S. Flag Mug**



Evidence No. DCNAR-FC120.1.2

| | |
|---|---|
| Price Per Unit | $10.00 |
| Total Units Purchased | 2 |
| Type of Purchase | Store visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Flag, text |
| Graphic Color | Blue, red |
| Text | NATIONAL ARCHIVES EXPERIENCE WASHINGTON, DC |
| Text Color | Blue |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | White |
| Interior Color | White |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | No |
| Decoration Begins At | n/a |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 13/16 inches |
| Height Interior | 3 1/4 inches |
| Diameter Top | 3 3/16 inches |
| Diameter Bottom | 3 3/16 inches |
| Volume/Capacity | 12 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 01/7107; 002059 |
| Sales Receipt | 2059 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | China (printed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCNAR-FC120.1.1 | National Archives Shop | 10/26/05 |
| DCNAR-FC120.1.2 | National Archives Shop | 10/26/05 |

| RETAIL LOCATION |
|---|
| NATIONAL ARCHIVES SHOP |

| | |
|---|---|
| Address | 700 Pennsylvania Ave. NW Washington, DC  20408 |
| Telephone | (202) 208-0319 |

*Product name(s) listed on receipt(s): Flag Mug*

**The National Archives** <span style="float:right">U.S. Flag Mug</span>



Evidence No. DCNAR-FC120.1.2  (Front View)



Evidence No. DCNAR-FC120.1.2 (Side View A)



Evidence No. DCNAR-FC120.1.2 (Back View)



Evidence No. DCNAR-FC120.1.2 (Side View B)



Evidence No. DCNAR-FC120.1.2 (Top View)



Evidence No. DCNAR-FC120.1.2 (Bottom View)

**The National Archives**                                    Purchase Receipt

10/26/2005 12:59:16 PM

NATIONAL ARCHIVES SHOP
700 PENNSYLVANIA AVE. NW
WASHINGTON, DC  20408
202.208.0319

```
10/26/2005            Receipt #:      54445
12:59:10 PM           Cashier:        DANNY
Store #:  0010        Associate:      DANNY

ITEM#  DESCRIPTION   QTY   PRICE  EXT PRICE
------------------------------------------
2059  01/7107         2   10.00     20.00
      FLAG MUG
      Orig Price:$ 10.00
------------------------------------------
  1  Unit(s)        Subtotal:        20.00
            0.00
                  RECEIPT TOTAL:     20.00

      Credit Card:    AMEX           20.0
                 013 Exp: 12/ 06

   Signature _____

   Total Tendered:                  20.00


      Returns may be made within 30 days,
         accompanied with a receipt,
       for exchange or applied towards
              a store credit.
      Thank you for your patronage!
     "Net proceeds support the Museum's
     educational programs and exhibitions."
```

# Harry S. Truman Presidential Library and Museum



WWII Mug

# Harry S. Truman Presidential Library and Museum

Product and Investigation Summary

Product Name **WWII Mug**



Evidence No. DCPHT-FC170. 2.1-N600

| | |
|---|---|
| Price Per Unit | $14.00 |
| Total Units Purchased | 2 |
| Type of Purchase | Website order |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | WWII icons, maps, bands, text |
| Graphic Color | Gold, gray, white |
| Text | PEARL HARBOR, TOBRUK, GUADAL CANAL... |
| Text Color | Gold |
| Background | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 9 mm |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | T04681 |
| Sales Receipt | #4681B |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | Black |
| Interior Color | Black |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 4 1/2 inches |
| Height Interior | 4 inches |
| Diameter Top | 3 3/8 inches |
| Diameter Bottom | 3 3/8 inches |
| Volume/Capacity | 14 ounces |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (printed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |
| Other | ©1993 LION MKTG, ATL GA |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCPHT-FC170.2.1-N600 | The Harry S. Truman Library Institute | 04/04/06 |
| DCPHT-FC170.2.2-N600 | The Harry S. Truman Library Institute | 04/04/06 |

| RETAIL LOCATION |
|---|
| *THE HARRY S. TRUMAN LIBRARY INSTITUTE* |
| Address       500 W. US Hwy 24<br>Independence, MO  64050<br>Telephone   (816) 268-8200 |
| *Product name(s) listed on receipt(s): WWII Mugs* |

**Harry S. Truman Presidential Library and Museum**    WWII Mug



Evidence No. DCPHT-FC170.2.1-N600  (Front View)



Evidence No. DCPHT-FC170.2.1-N600 (Side View A)



Evidence No. DCPHT-FC170.2.1-N600 (Back View)



Evidence No. DCPHT-FC170.2.1-N600 (Side View B)



Evidence No. DCPHT-FC170.2.1-N600 (Top View)



Evidence No. DCPHT-FC170.2.1-N600 (Bottom View)

**Harry S. Truman Presidential Library and Museum**                    Purchase Receipt

Yahoo! Mail -                                                    Page 1 of 2

## YAHOO! MAIL

Print - Close Window

Date:      Tue, 4 Apr 2006 11:03:50 -0700 (PDT)
From:      truman.gift@nara.gov
To:
Subject:   The Harry S. Truman Library Institute - Order Confirmation: S23328

Order Confirmation

**The Harry S. Truman Library Institute**

Thank you for shopping with us.
Please refer to this order number with any questions you may have regarding your order:
**Order Number: S23328**

Order Date & Time: Tue Apr 04 11:03:37 PDT 2006
Email: truman.gift@nara.gov
Phone: 1.800.833.1225x88246
Order Status:     Successfully paid and processed!
Payment Method:   Amex
Credit Card Name: BERNICE DEA
Card Expiry:      12 06
               Note that your credit card statements will read:
                        **Harry S. Truman**
        Refer to this order ID for any questions you may have regarding your registration.

Purchases

| Products | Quantity | Unit Price | Total |
|---|---|---|---|
| **WWII Mugs**<br>#4681B | 2 | $14.00 | $28.00 |
| **Cobalt Mug with Gold Trim**<br>4682 | 1 | $10.00 | $10.00 |
| | SUBTOTAL | | $38.00 |
| | Shipping | | $7.60 |
| | State Tax | | $0.00 |
| | TOTAL | | $45.60 |

# Ronald Reagan Presidential Library and Museum



Ronald Reagan Mug

# Ronald Reagan Presidential Library and Museum

Product and Investigation Summary

Product Name **Ronald Reagan Mug**



Evidence No. DCPRR-FC160.2.1

| | |
|---|---|
| Price Per Unit | $12.95 |
| Total Units Purchased | 6 |
| Type of Purchases | Website order; store visit |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Presidential seal, signature |
| Graphic Color | Gold |
| Text | SEAL OF THE PRESIDENT OF THE UNITED STATES, Ronald Reagan |
| Text Color | Gold |
| Background | None |
| Comments | Gold rim on interior lip and rim area |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, cobalt blue |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 0 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 15/16 inches |
| Height Interior | 3 5/16 inches |
| Diameter Top | 3 11/16 inches |
| Diameter Bottom | 3 11/16 inches |
| Volume/Capacity | 13 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | GLM001 |
| Sales Receipt | GLM001 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in USA (embossed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| DCPRR-FC160.2.1 | Ronald Reagan Museum Store | 11/08/05 |
| DCPRR-FC160.2.2 | Ronald Reagan Museum Store | 11/08/05 |
| DCPRR-FC160.2.3 | Ronald Reagan Museum Store | 02/01/06 |
| DCPRR-FC160.2.4 | Ronald Reagan Museum Store | 02/01/06 |
| DCPRR-FC160.2.5 | Ronald Reagan Museum Store | 02/01/06 |
| DCPRR-FC160.2.6 | Ronald Reagan Museum Store | 02/01/06 |

| RETAIL LOCATION |
|---|
| *RONALD REAGAN MUSEUM STORE* |

| | |
|---|---|
| Address | 40 Presidential Drive Simi Valley, CA  93065 |
| Telephone | (805) 522-9953 |

*Product name(s) listed on receipt(s): Smoked Glass Mug w/P Seal; Smoked Glass Mug w/P.Se*

**Ronald Reagan Presidential Library and Museum**    Ronald Reagan Mug



Evidence No. DCPRR-FC160.2.1  (Front View)



Evidence No. DCPRR-FC160.2.1 (Side View A)



Evidence No. DCPRR-FC160.2.1 (Back View)



Evidence No. DCPRR-FC160.2.1 (Side View B)



Evidence No. DCPRR-FC160.2.1 (Top View)



Evidence No. DCPRR-FC160.2.1 (Bottom View)

**Ronald Reagan Presidential Library and Museum**          Purchase Receipts



Ronald Reagan Museum Store                    Sales Receipt
40 Presidential Drive
Simi Valley, CA 93065-0600
805-522-9953
805-522-6352

Transaction #:    611893
Account #:        0100296
Page:             1 of 1
Date:             11/8/2005
Time:             2:21:31 PM
Cashier:          22
Register #:       812

Bill To:    BERNICE DEA          Ship To:    BERNICE DEA

| Rep | Item Lookup Code | Description | Quantity | Price | Extended |
|-----|-----|-----|-----|-----|-----|
| | GLG010 | 10 oz Frosted Glass/Seal | 2 | $8.95 | $17.90 |
| | GLM001 | Smoked Glass Mug w/P.Seal | 2 | $12.95 | $25.90 |

A receipt dated within 30 days is required for all returns and exchanges.

Sub Total              $43.80
SALES TAX 7.25%        $3.18
UPS Domestic Ground    $11.50

Credit Card Tendered   $58.48
Card: XXXXXXXXXXX1005
Auth: 165698

Total                  $58.48
Change Due             $0.00

611893



Ronald Reagan Museum Store
40 Presidential Drive
Simi Valley, CA 93065-0600
805-522-9953
805-522-6352

Sales Receipt

Transaction #:    654057
Date:  2/1/2006      Time:  2:56:30 PM
Cashier:  20         Register #:  92

| Item | Description | Amount |
|-----|-----|-----|
| GLM001 | Smoked Glass Mug w/P.Se | $25.90 |
| | 2 @ $12.95 | |
| GLG001 | RR 20oz Etch Pub Glass | $23.90 |
| | 2 @ $11.95 | |

Sub Total              $49.80
SALES TAX 7.25%        $3.61
Total                  $53.41

Credit Card Tendered   $53.41
Change Due             $0.00

* 6 5 4 0 5 7 *
Thank you for shopping
Ronald Reagan Museum Store
We hope you'll come back soon!

Ronald Reagan Museum Store
40 Presidential Drive
Simi Valley, CA 93065-0600
805-522-9953
805-522-6352

Sales Receipt

Transaction #:    654068
Date:  2/1/2006      Time:  3:05:54 PM
Cashier:  63         Register #:  71

| Item | Description | Amount |
|-----|-----|-----|
| GLG001 | RR 20oz Etch Pub Glass | $11.95 |
| GLG001 | RR 20oz Etch Pub Glass | $11.95 |
| GLM001 | Smoked Glass Mug w/P.Se | $12.95 |
| GLM001 | Smoked Glass Mug w/P.Se | $12.95 |

Sub Total              $49.80
SALES TAX 7.25%        $3.61
Total                  $53.41

Credit Card Tendered   $53.41
Change Due             $0.00

* 6 5 4 0 6 8 *
Thank you for shopping
Ronald Reagan Museum Store
We hope you'll come back soon!

# The Drug Enforcement Administration Museum



DEA Mug

## The Drug Enforcement Administration Museum    Product and Investigation Summary

Product Name **DEA Mug**



Evidence No. VADEA-FC240.1.1

| | |
|---|---|
| Price Per Unit | $9.95 |
| Total Units Purchased | 2 |
| Type of Purchase | Website order |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Text, badge |
| Graphic Color | Navy blue, goldenrod |
| Text | DEA, DRUG ENFORCEMENT ADMINISTRATION SPECIAL AGENT, US |
| Text Color | Navy blue, goldenrod |
| Background | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | No |
| Decoration Begins At | n/a |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 2161 |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic |
| Material (Other) | None |
| Exterior Color | White |
| Interior Color | White |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 7/8 inches |
| Height Interior | 3 3/16 inches |
| Diameter Top | 3 1/2 inches |
| Diameter Bottom | 3 1/2 inches |
| Volume/Capacity | 12 ounces |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | China (printed) |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| VADEA-FC240.1.1 | DEA Museum Gift Shop | 11/07/05 |
| VADEA-FC240.1.2 | DEA Museum Gift Shop | 11/07/05 |

| RETAIL LOCATION |
|---|
| *DEA MUSEUM GIFT SHOP* |
| Address    C. Forbes, Inc. |
| 12830 West Creek Parkway |
| Richmond, VA  23238 |
| Telephone    (804) 708-5168 |
| *Product name(s) listed on receipt(s): DEA "Diner" Mug* |

**The Drug Enforcement Administration Museum**                    DEA Mug


Evidence No. VADEA-FC240.1.1  (Front View)


Evidence No. VADEA-FC240.1.1 (Side View A)


Evidence No. VADEA-FC240.1.1 (Back View)


Evidence No. VADEA-FC240.1.1 (Side View B)


Evidence No. VADEA-FC240.1.1 (Top View)


Evidence No. VADEA-FC240.1.1 (Bottom View)

**The Drug Enforcement Administration Museum**                    Purchase Receipt

Order Invoice                                                Page 1 of 1



## Invoice

**Order #** DEA195531

**Order Date:** 11/07/2005
**Status:** PENDING

| | | |
|---|---|---|
| **Customer:** | Bernice Dea | **Phone:** |
| **E-Mail:** | | **Fax:** |
| **Ship To:** | Bernice Dea | **Bill To:** Bernice Dea |

| Line Number | Item Number | Item Description | Quantity Ordered | Unit Price | Extended Price |
|---|---|---|---|---|---|
| 1 | 2160 | DEA Ceramic Mug - Black | 2 | $9.95 | $19.90 |
| 2 | 2161 | DEA "Diner" Mug | 2 | $9.95 | $19.90 |

**Shipping:** Shipping and Handling

| | |
|---|---|
| **Subtotal:** | $39.80 |
| **S & H:** | $8.00 |
| **Total:** | $47.80 |

**Payment:** Credit Card
VISA  XXXXXXXXXXXX6479  Exp 5/2007

https://www.pcxhost.com/store/admin/general/order_invoice.jsp?unique=1131403542234...    11/7/2005

## Travis Air Force Base



Black Labrador Glass Set

# Travis Air Force Base

Product and Investigation Summary

Product Name **Black Labrador Glass Set**



Evidence No. BXTRA-MB10.1.1D-N150

| | |
|---|---|
| Price Per Unit | $11.17 |
| Total Units Purchased | 1 set of 4 |
| Type of Purchase | Store Visit |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Rectangle frame, labrador, rifle, hand |
| Graphic Color | Red, orange, yellow, green, black, gray white, brown |
| Text | None |
| Text Color | None |
| Background | None |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | No |
| Decoration Begins At | n/a |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 5 3/4 inches |
| Height Interior | 5 1/8 inches |
| Diameter Top | 3 3/8 inches |
| Diameter Bottom | 2 7/16 inches |
| Volume/Capacity | 17 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | HLABS |
| Retailer Label | 491 1205 |
| Sales Receipt | 65826047976 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (packaging) |
| Manufacturer per Label | Cedar Key Design |
| Manufacturer per UPC | Cedar Key Design |
| Universal Product Code (UPC) | 6 58260 47976 2 |
| | 6 58260 47979 3 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| BXTRA-MB10.1.1A-D-N150 | AAFES – Travis Main Exchange and Class Six Store | 01/17/06 |

| RETAIL LOCATION |
|---|
| *AAFES – TRAVIS MAIN EXCHANGE AND CLASS SIX STORE* |

| | |
|---|---|
| Address | Bldg 648, BX Mall (at Ragsdale Street) Fairfield, CA 94535 |
| Telephone | (707) 437-4633 |

*Product name(s) listed on receipt(s): Glass-FFacts 4PK Fish Facts*

## Travis Air Force Base

Black Labrador Glass Set



Evidence No. BXTRA-MB10.1.1D-N150 (Front View)



Evidence No. BXTRA-MB10.1.1D-N150 (Side View A)



Evidence No. BXTRA-MB10.1.1D-N150 (Back View)



Evidence No. BXTRA-MB10.1.1D-N150 (Side View B)



Evidence No. BXTRA-MB10.1.1D-N150
(Top View)



Evidence No. BXTRA-MB10.1.1D-N150
(Bottom View)



Evidence No.
BXTRA-MB10.1.1D-N150
(Front View with Packaging)

# Travis Air Force Base

Purchase Receipt

**AAFES**
TRAVIS MAIN EXCHANGE AND CLASS SIX STORE
707-437-4633
0900-2100 M-Sa 0900-1900 Sun
MIL STAR INT RATE NOW 11.99%

```
243-981-00 GARDEN TEA HOST
  02539844172                    17.95
6204882 SPRING BUD VASE
  09170943530                    24.95
KTCH POT/PAN N-ELEC APPLNC
  481                            19.95
GLASS-FFACTS 4PK FISH FACTS
  65826047976                    11.17
HOTB HOME OF THE BRAVE
  89445100000                     6.95
DQ1105YE TUMBLER    07665757471   9.99
DDO505.BL TUMBLER BLUE WAL
  07665757820                    11.99
CA22 CALIFORNIA SHOT GLASS
  03044780227                     2.95
AFN75 MUG USAF RETIRED 15Z A
  03044721034                     7.50
```

**TOTAL**          $  113.40
**DEBIT  CARD**    $  113.40
XXXXXXXXXXX1201
EXPIRV: XX/XX SWIPED BANK
AUTH# 930976
SEQ# 0884

ITEMS 9
01/17/2006   14:40      9205 05 000123 7717

SHOP ON LINE AT www.aafes.com
EMPLOYEE OF THE MONTH
**MARCUS  HERNANDEZ**

# Travis Air Force Base

Universal Product Code Search Results



**Next UPC Code:**          [ Submit ]  [ Reset ]

## UPC Search Results:
## UPC Code: 658260479762

### Manufacturer Information

| | |
|---|---|
| Company Name: | CEDAR KEY DESIGN |
| Street Address: | 1910 Techny |
| City, State, Zip: | Northbrook IL 60065 |
| Company Telephone: | (973) 243-5516 |
| Point of Contact: | Alan Lambert |
| Title: | Key Contact (UPC) |
| Contact Telephone: | (973) 243-5516 |
| E-mail: | |
| Address Status: | ACTIVE |

### UPC Cross Reference
**No Cross Reference Information Found for UPC Code 658260479762**

To check for MSDS Information on 658260479762, click here

### UPC to Part Number Relation
**No Part Number Relationships Found for UPC Code 658260479762**

### UPC to NSN Cross Reference
**No NSN Data Found for UPC Code 658260479762**

### Central Contractor Registration Information
**No CCR Data Found for UPC Code 658260479762**

### CAGE Address Reference
**No CAGE Address Found for UPC Code 658260479762**

[ Back One Page ]  [ Back to Inquiry ]

https://www.udci.dlis.dla.mil/UPC.asp?UPC=658260479762&MFRID=00658260&MFRITM=47976

## Travis Air Force Base

**Universal Product Code Search Results**



**Next UPC Code:**          [ Submit ]  [ Reset ]

# UPC Search Results:
# UPC Code: 658260479793

**Manufacturer Information**

| | |
|---|---|
| **Company Name:** | CEDAR KEY DESIGN |
| **Street Address:** | 1910 Techny |
| **City, State, Zip:** | Northbrook IL 60065 |
| **Company Telephone:** | (973) 243-5516 |
| **Point of Contact:** | Alan Lambert |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (973) 243-5516 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

**UPC Cross Reference**

**No Cross Reference Information Found for UPC Code 658260479793**

To check for MSDS Information on 658260479793, click here

**UPC to Part Number Relation**

**No Part Number Relationships Found for UPC Code 658260479793**

**UPC to NSN Cross Reference**

**No NSN Data Found for UPC Code 658260479793**

**Central Contractor Registration Information**

**No CCR Data Found for UPC Code 658260479793**

**CAGE Address Reference**

**No CAGE Address Found for UPC Code 658260479793**

[ Back One Page ]   [ Back to Inquiry ]

https://www.udci.dlis.dla.mil/UPC.asp?UPC=658260479793&MFRID=00658260&MFRITM=47979

## Travis Air Force Base



Greetings From California Shot Glass

# Travis Air Force Base

Product and Investigation Summary

Product Name **Greetings From California Shot Glass**



| | |
|---|---|
| Price Per Unit | $2.95 |
| Total Units Purchased | 4 |
| Type of Purchase | Store Visit |

Evidence No. BXTRA-MB10.4.1-N180

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Stamp with San Francisco night cityscape, text |
| Graphic Color | Red, pink, orange, yellow, purple, black, white |
| Text | Greetings from CALIFORNIA USA 37 |
| Text Color | Red, pink, pale blue, black, white |
| Background | None |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 7 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 5/16 inches |
| Height Interior | 1 13/16 inches |
| Diameter Top | 1 15/16 inches |
| Diameter Bottom | 1 3/8 inches |
| Volume/Capacity | 2 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | CA-22 |
| Retailer Label | None |
| Sales Receipt | 03044780227 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in U.S.A. (label) |
| Manufacturer per Label | U.S. Allegiance, Inc. |
| Manufacturer per UPC | U.S. Allegiance, Inc. |
| Universal Product Code (UPC) | 0 30447 80227 1 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| BXTRA-MB10.4.1-N180 | AAFES – Travis Main Exchange and Class Six Store | 01/17/06 |
| BXTRA-MB10.4.2-N180 | AAFES – Travis Main Exchange and Class Six Store | 01/17/06 |
| BXTRA-MB10.4.3-N180 | AAFES – Travis Main Exchange and Class Six Store | 01/17/06 |
| BXTRA-MB10.4.4-N180 | AAFES – Travis Main Exchange and Class Six Store | 01/17/06 |

| RETAIL LOCATION |
|---|
| *AAFES – TRAVIS MAIN EXCHANGE AND CLASS SIX STORE* |
| Address   Bldg 648, BX Mall (at Ragsdale Street) Fairfield, CA 94535 |
| Telephone   (707) 437-4633 |
| *Product name(s) listed on receipt(s): CA22 California Shot Glass* |

# Travis Air Force Base

Greetings from California Shot Glass



BXTRA-MB10.4.1-N180 (Front View)



BXTRA-MB10.4.1-N180 (Side View A)



BXTRA-MB10.4.1-N180 (Back View)



BXTRA-MB10.4.1-N180 (Side View B)



BXTRA-MB10.4.1-N180 (Top View)



BXTRA-MB10.4.1-N180 (Bottom View)

# Travis Air Force Base

Purchase Receipts

**Receipt 1:**

```
              AAFES
TRAVIS MAIN EXCHANGE AND CLASS SIX STORE
            707-437-4633
    0900-2100 M-Sa 0900-1900 Sun
     MIL STAR INT RATE NOW 11.99%

243-981-00 GARDEN TEA HOST
  02539844172                    17.95
6204082 SPRING BUD VASE
  09170943530                    24.95
KTCH POT/PAN N-ELEC APPLNC
  481                            19.95
GLASS-FFACTS 4PK FISH FACTS
  65826047976                    11.17
HOTB HOME OF THE BRAVE
  89445100000                     6.95
DQ1105YE TUMBLER   07665757471    9.99
DD0505.BL TUMBLER BLUE WAL
  07665757820                    11.99
CA22 CALIFORNIA SHOT GLASS
  03044780227                     2.95
AFN75 MUG USAF RETIRED 15Z A
  03044721034                     7.50

TOTAL               $   113.40
DEBIT CARD          $   113.40
XXXXXXXXXXX1201
EXPIRV: XX/XX SWIPED BANK
AUTH# 930976
SEQ# 0884

ITEMS 9
01/17/2006  14:40    9205 05 000123 7717

   SHOP ON LINE AT www.aafes.com
      EMPLOYEE OF THE MONTH
       MARCUS HERNANDEZ
```

**Receipt 2:**

```
              AAFES
TRAVIS MAIN EXCHANGE AND CLASS SIX STORE
            707-437-4633
    0900-2100 M-Sa 0900-1900 Sun
     MIL STAR INT RATE NOW 11.99%

DD0505.BL TUMBLER BLUE WAL
  07665757820                    11.99
DD0505.BL TUMBLER BLUE WAL
  07665757820                    11.99
DD0505.BL TUMBLER BLUE WAL
  07665757820                    11.99
DD0505.BL TUMBLER BLUE WAL
  07665757820                    11.99
HOTB HOME OF THE BRAVE
  89445100000                     6.95
HOTB HOME OF THE BRAVE
  89445100000                     6.95
CA22 CALIFORNIA SHOT GLASS
  03044780227                     8.85
  3 @ 2.95

TOTAL               $    70.71
DEBIT CARD          $    70.71
XXXXXXXXXXX1201
EXPIRY: XX/XX SWIPED BANK
AUTH# 830302
SEQ# 1910

ITEMS 9
01/17/2006  15:52    9205 02 000145 7863

   SHOP ON LINE AT www.aafes.com
      EMPLOYEE OF THE MONTH
       MARCUS HERNANDEZ
```

## Travis Air Force Base

Universal Product Code Search Results

UPC

Page 1 of 2



**Next UPC Code:**     [Submit]  [Reset]

# UPC Search Results:
# UPC Code: 030447802271

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | U.S. ALLEGIANCE, INC. |
| **Street Address:** | 63004 Layton Avenue |
| **City, State, Zip:** | Bend OR 97701-1452 |
| **Company Telephone:** | (541) 330-6268 |
| **Point of Contact:** | Steve Crawford |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (541) 330-6268 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference

**No Cross Reference Information Found for UPC Code 030447802271**

To check for MSDS Information on 030447802271, click here

### UPC to Part Number Relation

**No Part Number Relationships Found for UPC Code 030447802271**

### UPC to NSN Cross Reference

**No NSN Data Found for UPC Code 030447802271**

### Central Contractor Registration Information

**No CCR Data Found for UPC Code 030447802271**

### CAGE Address Reference

**No CAGE Address Found for UPC Code 030447802271**

[Back One Page]  [Back to Inquiry]

https://www.udci.dlis.dla.mil/UPC.asp?UPC=030447802271&MFRID=00030447&MFRITM=80227

## Travis Air Force Base



Home of the Brave Mug

# Travis Air Force Base

Product and Investigation Summary

Product Name **Home of the Brave Mug**



| | |
|---|---|
| Price Per Unit | $6.95 |
| Total Units Purchased | 3 |
| Type of Purchase | Store Visit |

Evidence No. BXTRA-MB10.3.3-N170

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Eagle, flag, sky, text |
| Graphic Color | Red, pink, yellow, light blue, blue, brown, gray, black, white |
| Text | Home of the Brave |
| Text Color | Blue, black |
| Background | None |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic, white |
| Material (Other) | None |
| Exterior Color | White |
| Interior Color | Cobalt blue |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 4.5 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 4 3/8 inches |
| Height Interior | 4 inches |
| Diameter Top | 3 5/16 inches |
| Diameter Bottom | 3 5/16 inches |
| Volume/Capacity | 16 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 89445100000 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Designed and Made in America (printed) |
| Manufacturer per Label | Art forms Enterprises |
| Manufacturer per UPC | UPC information not found |
| Universal Product Code (UPC) | 8 94451 00000 5 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| BXTRA-MB10.3.1-N170 | AAFES – Travis Main Exchange and Class Six Store | 01/17/06 |
| BXTRA-MB10.3.2-N170 | AAFES – Travis Main Exchange and Class Six Store | 01/17/06 |
| BXTRA-MB10.3.3-N170 | AAFES – Travis Main Exchange and Class Six Store | 01/17/06 |

| RETAIL LOCATION |
|---|
| *AAFES – TRAVIS MAIN EXCHANGE AND CLASS SIX STORE* |
| Address     Bldg 648, BX Mall (at Ragsdale Street) Fairfield, CA  94535 |
| Telephone   (707) 437-4633 |
| *Product name(s) listed on receipt(s): HOTB Home of the Brave* |

## Travis Air Force Base

Home of the Brave Mug



BXTRA-MB10.3.3-N170 (Front View)



BXTRA-MB10.3.3-N170 (Side View A)



BXTRA-MB10.3.3-N170 (Back View)



BXTRA-MB10.3.3-N170 (Side View B)



BXTRA-MB10.3.3-N170 (Top View)



BXTRA-MB10.3.3-N170 (Bottom View)

**Travis Air Force Base**                                    Purchase Receipts

```
            AAFES
TRAVIS MAIN EXCHANGE AND CLASS SIX STORE
            707-437-4633
    0900-2100 M-Sa 0900-1900 Sun
    MIL STAR INT RATE NOW 11.99%

243-981-00 GARDEN TEA HOST
   02539844172              17.95
6204002 SPRING BUD VASE
   09170943530              24.95
KTCH POT/PAN N-ELEC APPLNC
   481                      19.95
GLASS-FFACTS 4PK FISH FACTS
   65026047976              11.17
HOTB HOME OF THE BRAVE
   89445100000               6.95
DQ1105YE TUMBLER  07665757471  9.99
DDO5O5.BL TUMBLER BLUE WAL
   07665757820              11.99
CA22 CALIFORNIA SHOT GLASS
   03044780227               2.95
AFN75 MUG USAF RETIRED 15Z A
   03044721034               7.50

TOTAL              $  113.40
DEBIT  CARD        $  113.40
XXXXXXXXXXX1201
EXPIRV: XX/XX SWIPED BANK
AUTH# 930976
SEQ# 0884

ITEMS 9
01/17/2006  14:40    9205 05 000123 7717

  SHOP ON LINE AT www.aafes.com
    EMPLOYEE OF THE MONTH
    MARCUS  HERNANDEZ
```

```
            AAFES
TRAVIS MAIN EXCHANGE AND CLASS SIX STORE
            707-437-4633
    0900-2100 M-Sa 0900-1900 Sun
    MIL STAR INT RATE NOW 11.99%

DDO5O5.BL TUMBLER BLUE WAL
   07665757820              11.99
DDO5O5.BL TUMBLER BLUE WAL
   07665757820              11.99
DDO5O5.BL TUMBLER BLUE WAL
   07665757820              11.99
DDO5O5.BL TUMBLER BLUE WAL
   07665757820              11.99
HOTB HOME OF THE BRAVE
   89445100000               6.95
HOTB HOME OF THE BRAVE
   89445100000               6.95
CA22 CALIFORNIA SHOT GLASS
   03044780227               8.85
   3 @ 2.95

TOTAL              $   70.71
DEBIT  CARD        $   70.71
XXXXXXXXXXXX1201
EXPIRY: XX/XX SWIPED BANK
AUTH# 830302
SEQ# 1910

ITEMS 9
01/17/2006  15:52    9205 02 000145 7863

  SHOP ON LINE AT www.aafes.com
    EMPLOYEE OF THE MONTH
    MARCUS  HERNANDEZ
```

## Travis Air Force Base

Universal Product Code Search Results

UPC                                                                                     Page 1 of 1



**Next UPC Code:**    [ Submit ]  [ Reset ]

# UPC Search Results:
# UPC Code: 894451000005

### Manufacturer Information
**Manufacturer Information not found
for UPC code 894451000005**

### UPC Cross Reference
**No Cross Reference Information
Found for UPC Code 894451000005**

To check for MSDS Information on
894451000005, click here

### UPC to Part Number Relation
**No Part Number Relationships Found
for UPC Code 894451000005**

### UPC to NSN Cross Reference
**No NSN Data Found for UPC Code
894451000005**

### Central Contractor Registration
### Information
**No CCR Data Found for UPC Code
894451000005**

### CAGE Address Reference
**No CAGE Address Found for UPC
Code 894451000005**

[ Back One Page ]    [ Back to Inquiry ]

https://www.udci.dlis.dla.mil/UPC.asp?UPC=894451000005&MFRID=00894451&MFRITM=00000

## Naval Station San Diego



Naval Station Pint Glass Set

## Naval Station San Diego
### Product and Investigation Summary

Product Name   **Naval Station Pint Glass Set**



Evidence No. BXSDO-MB60.1.4A-B-N370

| | |
|---|---|
| Price Per Unit | $9.99 |
| Total Units Purchased | 4 sets of 2 |
| Type of Purchase | Store Visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Naval station logo, letter, text, rectangle |
| Graphic Color | Yellow, goldenrod, green, blue, black, white |
| Text | NAVAL STATION SAN DIEGO N, NAVY |
| Text Color | Navy blue, black |
| Background | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | No |
| Decoration Begins At | n/a |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | 5139-CL |
| Retailer Label | None |
| Sales Receipt | 64113913929 |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 5 3/4 inches |
| Height Interior | 5 1/16 inches |
| Diameter Top | 3 7/16 inches |
| Diameter Bottom | 2 3/8 inches |
| Volume/Capacity | 16 ounces |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | n/a |
| Manufacturer per Label | None |
| Manufacturer per UPC | K&M/Nordic Co., Inc. |
| Universal Product Code (UPC) | 6 41139 13929 4 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| BXSDO-MB60.1.1A-B-N370 | Navy Exchange Naval Base San Diego | 02/28/06 |
| BXSDO-MB60.1.2A-B-N370 | Navy Exchange Naval Base San Diego | 02/28/06 |
| BXSDO-MB60.1.3A-B-N370 | Navy Exchange Naval Base San Diego | 02/28/06 |
| BXSDO-MB60.1.4A-B-N370 | Navy Exchange Naval Base San Diego | 02/28/06 |

| RETAIL LOCATION |
|---|
| *NAVY EXCHANGE NAVAL BASE SAN DIEGO* |

| | |
|---|---|
| Address | 2260 Callagan Hwy San Diego, CA 92136 |
| Telephone | (619) 544-2100 |

*Product name(s) listed on receipt(s): S/Diego Pint Glas*

# Naval Station San Diego

Naval Station Pint Glass Set



Evidence No. BXSDO-MB60.1.4A-B-N370 (Front View)



Evidence No. BXSDO-MB60.1.4A-B-N370 (Side View A)



Evidence No. BXSDO-MB60.1.4A-B-N370 (Back View)



Evidence No. BXSDO-MB60.1.4A-B-N370 (Side View B)



Evidence No. BXSDO-MB60.1.4A-B-N370 (Top View)



Evidence No. BXSDO-MB60.1.4A-B-N370 (Bottom View)

## Naval Station San Diego

**CUSTOMER RECEIPT**

NAVY EXCHANGE NAVAL BASE SAN DIEGO
2260 CALLAGAN HWY
SAN DIEGO, CA 92136
MICROSOFT OFFICE MILITARY EDITION
FULL VERSION ONLY $59.99

02/28/06  13:10
0305-1432  000214-000214  72427

| | | |
|---|---|---|
| 64113913910 | SEAL PINT GLASSES | 9.99 |
| 64113913910 | SEAL PINT GLASSES | 9.99 |
| 64113913929 | S/DIEGO PINT GLAS | 9.99 |
| 64113913929 | S/DIEGO PINT GLAS | 9.99 |
| 64113913929 | S/DIEGO PINT GLAS | 9.99 |
| 64113913929 | S/DIEGO PINT GLAS | 9.99 |
| 71460930028 | RETIRED MUG | 4.00 |
| 71460930028 | RETIRED MUG | 4.00 |
| 71460930028 | RETIRED MUG | 4.00 |
| 71460930028 | RETIRED MUG | 4.00 |
| 71460930028 | RETIRED MUG | 4.00 |
| 71460930028 | RETIRED MUG | 4.00 |
| 71460930028 | RETIRED MUG | 4.00 |
| 71460930028 | RETIRED MUG | 4.00 |
| 71460930028 | RETIRED MUG | 4.00 |
| 71460930028 | RETIRED MUG | 4.00 |
| 71460930028 | RETIRED MUG | 4.00 |
| 71460930028 | RETIRED MUG | 4.00 |
| 18 ITEMS | SUBTOTAL | 107.94 |
| | TOTAL | 107.94 |
| PAID BY | VISA | 107.94 |
| | ACCT #XXXXXXXXXXXX1201 | |
| | AUTHORIZATION #013091 | |
| | EXP. 11/09 | |
| | CHANGE | 0.00 |

XTRA SAVINGS THROUGHOUT THE STORE
TVS-COMPUTERS-CAMERAS-APPAREL-SHOES-MORE
$25-$100 OFF ALL WHIRLPOOL / KENMORE

02/28/06  13:10
0305-1432  000214-000214  72427

---

**CUSTOMER RECEIPT**

NAVY EXCHANGE NAVAL BASE SAN DIEGO
2260 CALLAGAN HWY
SAN DIEGO, CA 92136
MICROSOFT OFFICE MILITARY EDITION
FULL VERSION ONLY $59.99

02/28/06  11:28
0305-1444  002799-002799  15878

| | | |
|---|---|---|
| 64113913929 | S/DIEGO PINT GLAS | 9.99 |
| 71460988564 | US NAVY MUG 8OZ | 5.99 |
| 64113920170 | US NAVY MUG BROTH | 3.99 |
| 71460930011 | MUG CFE.NAVY BLOC | 4.00 |
| 71460930028 | RETIRED MUG | 4.00 |
| 74685120491 | CHAT MARGAUX S&P | 10.99 |
| 74685128507 | 30B241 | 10.99 |
| 74685121770 | ROOSTER OIL DIP S | 14.99 |
| 7065200835 | 4 OZ MEASURING GL | 1.49 |
| 74685121768 | RUSTIC ROOSTER BO | 10.99 |
| 74685128507 | 30B241 | 10.99 |
| 74685128507 | 30B241 | 10.99 |
| 74685120448 | CHAT MARGAUX OIL | 10.99 |
| 74685126214 | FLORAL ELEGANCE O | 10.99 |
| 74685121768 | RUSTIC ROOSTER BO | 10.99 |
| 74685125512 | WINE & CHEESE BOT | 10.99 |
| 74685121768 | RUSTIC ROOSTER BO | 10.99 |
| 74685120445 | CUCINA ITALIANA O | 10.99 |
| 74685120051 | VINTER'S JOURNAL | 10.99 |
| 74685120051 | VINTER'S JOURNAL | 10.99 |
| 74685121768 | RUSTIC ROOSTER BO | 10.99 |
| 74685120051 | VINTER'S JOURNAL | 10.99 |
| 74685125512 | WINE & CHEESE BOT | 10.99 |
| 04000000102 | SNICKR SNG BAR | 0.59 |
| 26 ITEMS | SUBTOTAL | 242.86 |
| | TOTAL | 242.86 |
| PAID BY | VISA | 242.86 |
| | ACCT #XXXXXXXXXXXX1201 | |
| | AUTHORIZATION #011313 | |
| | EXP. 11/09 | |
| | CHANGE | 0.00 |

XTRA SAVINGS THROUGHOUT THE STORE
TVS-COMPUTERS-CAMERAS-APPAREL-SHOES-MORE
$25-$100 OFF ALL WHIRLPOOL / KENMORE

02/28/06  11:28
0305-1444  002799-002799  15878

## Naval Station San Diego

Universal Product Code Search Results

UPC

Page 1 of 2



**Next UPC Code:** [ Submit ] [ Reset ]

# UPC Search Results:
# UPC Code: 641139139294

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | K & M/NORDIC CO., INC. |
| **Street Address:** | 211 John Dietsch Square |
| **City, State, Zip:** | Attleboro Falls MA 02763 |
| **Company Telephone:** | (508) 699-2494 |
| **Point of Contact:** | Patricia L. Jacques |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (508) 699-2494 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference
**No Cross Reference Information Found for UPC Code 641139139294**

To check for MSDS Information on 641139139294, click here

### UPC to Part Number Relation
**No Part Number Relationships Found for UPC Code 641139139294**

### UPC to NSN Cross Reference
**No NSN Data Found for UPC Code 641139139294**

### Central Contractor Registration Information
**No CCR Data Found for UPC Code 641139139294**

### CAGE Address Reference
**No CAGE Address Found for UPC Code 641139139294**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=641139139294&MFRID=00641139&MFRITM=13929

## Naval Station San Diego



Navy Seal Pint Glass Set

# Naval Station San Diego

Product and Investigation Summary

Product Name **Navy Seal Pint Glass Set**



Evidence No. BXSDO-MB60.2.1A-B-N370

| | |
|---|---|
| Price Per Unit | $9.99 |
| Total Units Purchased | 3 sets of 2 |
| Type of Purchase | Store Visit |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Seal, letter, text, rectangle |
| Graphic Color | Red, yellow, green, pale blue, navy blue, brown, black, white |
| Text | DEPARTMENT OF THE NAVY UNITED STATES OF AMERICA N, NAVY |
| Text Color | Yellow, navy blue |
| Background | None |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | No |
| Decoration Begins At | n/a |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 5 3/4 inches |
| Height Interior | 5 1/16 inches |
| Diameter Top | 3 7/16 inches |
| Diameter Bottom | 2 3/8 inches |
| Volume/Capacity | 16 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | 5139-CL |
| Retailer Label | None |
| Sales Receipt | 64113913910 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | n/a |
| Manufacturer per Label | None |
| Manufacturer per UPC | K&M/Nordic Co., Inc. |
| Universal Product Code (UPC) | 6 41139 13910 2 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| BXSDO-MB60.2.1A-B-N370 | Navy Exchange Naval Base San Diego | 02/28/06 |
| BXSDO-MB60.2.2A-B-N370 | Navy Exchange Naval Base San Diego | 02/28/06 |
| BXSDO-MB60.2.3A-B-N370 | Navy Exchange Naval Base San Diego | 02/28/06 |

| RETAIL LOCATION |
|---|
| *NAVY EXCHANGE NAVAL BASE SAN DIEGO* |

| | |
|---|---|
| Address | 2260 Callagan Hwy San Diego, CA  92136 |
| Telephone | (619) 544-2100 |

*Product name(s) listed on receipt(s): Seal Pint Glasses S/Diego Pint Glas*

*Sales clerk error on receipt dated 02/28/06 (unit charged as 64113913929, correct product number is 64113913910)*

## Naval Station San Diego

Navy Seal Pint Glass Set



Evidence No. BXSDO-MB60.2.1A-B-N370 (Front View)



Evidence No. BXSDO-MB60.2.1A-B-N370 (Side View A)



Evidence No. BXSDO-MB60.2.1A-B-N370 (Back View)



Evidence No. BXSDO-MB60.2.1A-B-N370 (Side View B)



Evidence No. BXSDO-MB60.2.1A-B-N370 (Top View)



Evidence No. BXSDO-MB60.2.1A-B-N370 (Bottom View)

## Naval Station San Diego

Purchase Receipt

CUSTOMER RECEIPT

NAVY EXCHANGE NAVAL BASE SAN DIEGO
2260 CALLAGAN HWY
SAN DIEGO, CA 92136
MICROSOFT OFFICE MILITARY EDITION
FULL VERSION ONLY $59.99

02/28/06  13:10
0305-1432  000214-000214  72427

| | | |
|---|---|---|
| 64113913910 | SEAL PINT GLASSES | 9.99 |
| 64113913910 | SEAL PINT GLASSES | 9.99 |
| 64113913929 | S/DIEGO PINT GLAS | 9.99 |
| 64113913929 | S/DIEGO PINT GLAS | 9.99 |
| 64113913929 | S/DIEGO PINT GLAS | 9.99 |
| 64113913929 | S/DIEGO PINT GLAS | 9.99 |
| 71460930028 | RETIRED MUG | 4.00 |
| 71460930028 | RETIRED MUG | 4.00 |
| 71460930028 | RETIRED MUG | 4.00 |
| 71460930028 | RETIRED MUG | 4.00 |
| 71460930028 | RETIRED MUG | 4.00 |
| 71460930028 | RETIRED MUG | 4.00 |
| 71460930028 | RETIRED MUG | 4.00 |
| 71460930028 | RETIRED MUG | 4.00 |
| 71460930028 | RETIRED MUG | 4.00 |
| 71460930028 | RETIRED MUG | 4.00 |
| 71460930028 | RETIRED MUG | 4.00 |
| 71460930028 | RETIRED MUG | 4.00 |

```
 18 ITEMS   SUBTOTAL        107.94
            TOTAL           107.94
PAID BY     VISA            107.94
            ACCT #XXXXXXXXXXXX1201
            AUTHORIZATION #013091
            EXP. 11/09
            CHANGE            0.00
```

XTRA SAVINGS THROUGHOUT THE STORE
TVS-COMPUTERS-CAMERAS-APPAREL-SHOES-MORE
$25-$100 OFF ALL WHIRLPOOL / KENMORE

02/28/06  13:10
0305-1432  000214-000214  72427

## Naval Station San Diego                    Universal Product Code Search Results

UPC                                                                      Page 1 of 2



**Next UPC Code:**        [ Submit ] [ Reset ]

# UPC Search Results:
# UPC Code: 641139139102

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | K & M/NORDIC CO., INC. |
| **Street Address:** | 211 John Dietsch Square |
| **City, State, Zip:** | Attleboro Falls MA 02763 |
| **Company Telephone:** | (508) 699-2494 |
| **Point of Contact:** | Patricia L. Jacques |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (508) 699-2494 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference

**No Cross Reference Information
Found for UPC Code 641139139102**

To check for MSDS Information on
641139139102, click here

### UPC to Part Number Relation

**No Part Number Relationships Found
for UPC Code 641139139102**

### UPC to NSN Cross Reference

**No NSN Data Found for UPC Code
641139139102**

### Central Contractor Registration Information

**No CCR Data Found for UPC Code
641139139102**

### CAGE Address Reference

**No CAGE Address Found for UPC
Code 641139139102**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=641139139102&MFRID=00641139&MFRITM=13910

# Naval Station San Diego



Havana Oil Bottle

# Naval Station San Diego

Product and Investigation Summary



Product Name **Havana Oil Bottle**

| | |
|---|---|
| Price Per Unit | $10.99 |
| Total Units Purchased | 4 |
| Type of Purchase | Store Visit |

Evidence No. BXSDO-MB60.11.2-N400

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Palm trees, letter, postmarks, bands, bee |
| Graphic Color | Mauve, orange, yellow, green, black, brown |
| Text | B, Chablis Premier Cru... |
| Text Color | Mauve |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | Pourer spout, rubber, metal |
| Exterior Color | Vessel/body, none |
| | Pourer spout, silver, black |
| Interior Color | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | No |
| Decoration Begins At | n/a |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 10 1/2 inches |
| Height Interior | n/a |
| Diameter Top | 2 1/4 inches |
| Diameter Bottom | n/a |
| Volume/Capacity | 16 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | 3OB241 |
| Retailer Label | None |
| Sales Receipt | 74685128507 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label) |
| Manufacturer per Label | Cypress Home |
| Manufacturer per UPC | Evergreen Group Corp. |
| Universal Product Code (UPC) | 7 46851 28507 3 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| BXSDO-MB60.11.1-N400 | Navy Exchange Naval Base San Diego | 02/28/06 |
| BXSDO-MB60.11.2-N400 | Navy Exchange Naval Base San Diego | 02/28/06 |
| BXSDO-MB60.11.3-N400 | Navy Exchange Naval Base San Diego | 02/28/06 |
| BXSDO-MB60.11.4-N400 | Navy Exchange Naval Base San Diego | 02/28/06 |

| RETAIL LOCATION |
|---|
| *NAVY EXCHANGE NAVAL BASE SAN DIEGO* |
| Address    2260 Callagan Hwy<br>San Diego, CA  92136 |
| Telephone    (619) 544-2100 |
| *Product name(s) listed on receipt(s): 3OB241* |

## Naval Station San Diego

Havana Oil Bottle



Evidence No. BXSDO-MB60.11.2-N400
(Front View)



Evidence No. BXSDO-MB60.11.2-N400
(Side View A)



Evidence No. BXSDO-MB60.11.2-N400
(Back View)



Evidence No. BXSDO-MB60.11.2-N400
(Side View B)



Evidence No. BXSDO-MB60.11.2-N400 (Top View)



Evidence No. BXSDO-MB60.11.2-N400 (Bottom View)

# Naval Station San Diego

Purchase Receipt

```
              CUSTOMER  RECEIPT

      NAVY EXCHANGE NAVAL BASE SAN DIEGO
              2260 CALLAGAN HWY
             SAN DIEGO, CA 92136
        MICROSOFT OFFICE MILITARY EDITION
          FULL VERSION ONLY $59.99

            02/28/06  11:28
      0305-1444  002799-002799  15878


      64113913929   S/DIEGO PINT GLAS    9.99
      71460988564   US NAVY MUG 8OZ      5.99
      64113920170   US NAVY MUG BROTH    3.99
      71460930011   MUG CFE.NAVY BLOC    4.00
      71460930028   RETIRED MUG          4.00
      74685120491   CHAT MARGAUX S&P    10.99
      74685128507   30B241              10.99
      74685121770   ROOSTER OIL DIP S   14.99
      7065200835    4 OZ MEASURING GL    1.49
      74685121768   RUSTIC ROOSTER BO   10.99
      74685128507   30B241              10.99
      74685128507   30B241              10.99
      74685128507   30B241              10.99
      74685120448   CHAT MARGAUX OIL    10.99
      74685126214   FLORAL ELEGANCE O   10.99
      74685121768   RUSTIC ROOSTER BO   10.99
      74685125512   WINE & CHEESE BOT   10.99
      74685121768   RUSTIC ROOSTER BO   10.99
      74685121768   RUSTIC ROOSTER BO   10.99
      74685120445   CUCINA ITALIANA O   10.99
      74685120051   VINTER'S JOURNAL    10.99
      74685120051   VINTER'S JOURNAL    10.99
      74685121768   RUSTIC ROOSTER BO   10.99
      74685120051   VINTER'S JOURNAL    10.99
      74685125512   WINE & CHEESE BOT   10.99
      04000000102   SNICKR SNG BAR       0.59
      26 ITEMS    SUBTOTAL            242.86
                  TOTAL               242.86
      PAID BY     VISA                242.86
                  ACCT #XXXXXXXXXXXX1201
                  AUTHORIZATION #011313
                  EXP. 11/09
                  CHANGE                0.00

         XTRA SAVINGS THROUGHOUT THE STORE
      TVS-COMPUTERS-CAMERAS-APPAREL-SHOES-MORE
         $25-$100 OFF ALL WHIRLPOOL / KENMORE

              02/28/06  11:28
      0305-1444  002799-002799  15878
```

## Naval Station San Diego
Universal Product Code Search Results

UPC                                                                    Page 1 of 2



**Next UPC Code:**    [Submit]  [Reset]

# UPC Search Results:
# UPC Code: 746851285073

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | EVERGREEN GROUP CORP. |
| **Street Address:** | 3803 Gaskins Road |
| **City, State, Zip:** | Richmond VA 23233 |
| **Company Telephone:** | (804) 270-1334 |
| **Point of Contact:** | James Xu |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (804) 270-1334 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference
**No Cross Reference Information Found for UPC Code 746851285073**

To check for MSDS Information on 746851285073, click here

### UPC to Part Number Relation
**No Part Number Relationships Found for UPC Code 746851285073**

### UPC to NSN Cross Reference
**No NSN Data Found for UPC Code 746851285073**

### Central Contractor Registration Information
**No CCR Data Found for UPC Code 746851285073**

### CAGE Address Reference
**No CAGE Address Found for UPC Code 746851285073**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=746851285073&MFRID=00746851&MFRITM=28507

## Naval Station San Diego



Budweiser Holiday Stein

# Naval Station San Diego

Product and Investigation Summary

Product Name **Budweiser Holiday Stein**



Evidence No. BXSDO-MB60.17.4-N430

| | |
|---|---|
| Price Per Unit | $7.99; $15.99 |
| Total Units Purchased | 7 |
| Type of Purchase | Store Visit |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Horses, winter landscape, moon, band, text |
| Graphic Color | Red, orange, yellow, blue, black, white, brown |
| Text | BUDWEISER |
| Text Color | Yellow |
| Background | Blue |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | No |
| Decoration Begins At | n/a |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | CS628 |
| Retailer Label | 174266, 70378900635 |
| Sales Receipt | 70378900635, 423 |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic, off-white, textured |
| Material (Other) | None |
| Exterior Color | Off-white |
| Interior Color | Off-white |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 6 5/8 inches |
| Height Interior | 6 inches |
| Diameter Top | 3 1/2 inches |
| Diameter Bottom | 4 11/16 inches |
| Volume/Capacity | 36 ounces |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Brazil (printed) |
| Manufacturer per Label | Anheuser-Busch, Inc., Ceramarte |
| Manufacturer per UPC | Promotional Products Group |
| Universal Product Code (UPC) | 7 03789 00635 4 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| BXSDO-MB60.17.1-N430 | Navy Exchange Naval Base San Diego | 02/28/06 |
| BXSDO-MB60.17.2-N430 | Navy Exchange Naval Base San Diego | 02/28/06 |
| BXSDO-MB60.17.3-N430 | Navy Exchange Naval Base San Diego | 02/28/06 |
| BXSDO-MB60.17.4-N430 | Navy Exchange Naval Base San Diego | 02/28/06 |
| BXSDO-MB60.17.5-N430 | Navy Exchange Naval Base San Diego | 02/28/06 |
| BXSDO-MB60.17.6-N430 | Navy Exchange Naval Base San Diego | 02/28/06 |
| BXTRA-MB10.5.1-N430 | AAFES – Travis Main Exchange and Class Six Store | 03/09/06 |

| RETAIL LOCATION |
|---|
| *NAVY EXCHANGE NAVAL BASE SAN DIEGO* |

| | |
|---|---|
| Address | 2260 Callagan Hwy San Diego, CA  92136 |
| Telephone | (619) 544-2100 |

*Product name(s) listed on receipt(s): Budweiser 2005 Ho*

| AAFES – TRAVIS MAIN EXCHANGE AND CLASS SIX STORE |
|---|

| | |
|---|---|
| Address | Bldg 648, BX Mall (at Ragsdale Street) Fairfield, CA  94535 |
| Telephone | (707) 437-4633 |

*Product name(s) listed on receipt(s): Beverages Beer*

## Naval Station San Diego

Budweiser Holiday Stein



Evidence No. BXSDO-MB60.17.4-N430
(Front View)



Evidence No. BXSDO-MB60.17.4-N430
(Side View A)



Evidence No. BXSDO-MB60.17.4-N430
(Back View)



Evidence No. BXSDO-MB60.17.4-N430
(Side View B)



Evidence No. BXSDO-MB60.17.4-N430 (Top View)



Evidence No. BXSDO-MB60.17.4-N430 (Bottom View)

# Naval Station San Diego

Purchase Receipts

### CUSTOMER RECEIPT

NAVY EXCHANGE NAVAL BASE SAN DIEGO
2260 CALLAGAN HWY
SAN DIEGO, CA 92136
MICROSOFT OFFICE MILITARY EDITION
FULL VERSION ONLY $59.99

02/28/06  12:11
0298-9002  092921-092921  20489

| | | |
|---|---|---|
| 4900001834 | COKE CLASSIC 8OZ | 4.49 |
| 7231163021 | SOL LNNR 6PK | 6.99 |
| 8711606968 | BELVEDERE VODKA | 27.99 |
| | 10% DISCOUNT | 2.80- |
| 6319101302 | MILAGRO ANEJO 750 | 30.79 |
| | 10% DISCOUNT | 3.08- |
| 6943770000 | SHAKESPEARE VODKA | 24.89 |
| | 10% DISCOUNT | 2.49- |
| 8289900001 | FICKLIN PORT WINE | 81.54 |
| | 6 @ 13.59 | |
| | 10% DISCOUNT | 8.15- |
| 73604001106 | HYPNOTIQ LIQUEUR | 19.99 |
| | 10% DISCOUNT | 2.00- |
| 85340400022 | SHAKERS RYE VODKA | 24.89 |
| | 50% DISCOUNT | 12.45- |
| 66155275001 | BLAVOD VODKA 750M | 27.49 |
| | 10% DISCOUNT | 2.75- |
| 8807616427 | NAVAN COGNAC 750M | 35.99 |
| | 10% DISCOUNT | 3.60- |
| 8500000396 | E&J CASK CREAM 75 | 10.99 |
| | 10% DISCOUNT | 1.10- |
| 70378900635 | BUDWEISER 2005 HO | 15.99 |
| 7231163021 | SOL LNNR 6PK | 6.99 |
| 85403400168 | BUDWEISER BUCKET | 21.99 |
| 19 ITEMS | SUBTOTAL | 302.59 |
| | TOTAL | 302.59 |
| PAID BY | VISA | 302.59 |

ACCT #XXXXXXXXXXXX1201
AUTHORIZATION #012105
EXP. 11/09
CHANGE                0.00

YOU SAVED A TOTAL OF $38.42

XTRA SAVINGS THROUGHOUT THE STORE
TVS-COMPUTERS-CAMERAS-APPAREL-SHOES-MORE
$25-$100 OFF ALL WHIRLPOOL / KENMORE

02/28/06  12:11
0298-9002  092921-092921  20489

### CUSTOMER RECEIPT

NAVY EXCHANGE NAVAL BASE SAN DIEGO
2260 CALLAGAN HWY
SAN DIEGO, CA 92136
MICROSOFT OFFICE MILITARY EDITION
FULL VERSION ONLY $59.99

02/28/06  12:52
0298-9002  092921-092921  20521

| | | |
|---|---|---|
| 6943770000 | SHAKESPEARE VODKA | 199.12 |
| | 8 @ 24.89 | |
| | 10% DISCOUNT | 19.91- |
| 70378900635 | BUDWEISER 2005 HO | 79.95 |
| | 5 @ 15.99 | |
| 13 ITEMS | SUBTOTAL | 259.16 |
| | TOTAL | 259.16 |
| PAID BY | VISA | 259.16 |

ACCT #XXXXXXXXXXXX1201
AUTHORIZATION #012550
EXP. 11/09
CHANGE                0.00

YOU SAVED A TOTAL OF $19.91

XTRA SAVINGS THROUGHOUT THE STORE
TVS-COMPUTERS-CAMERAS-APPAREL-SHOES-MORE
$25-$100 OFF ALL WHIRLPOOL / KENMORE

02/28/06  12:52
0298-9002  092921-092921  20521

**Travis Air Force Base**                                    Purchase Receipt

**AAFES**

TRAVIS MAIN EXCHANGE AND CLASS SIX STORE

707-437-4633

0900-2100 M-Sa 0900-1900 Sun

MIL STAR INT RATE NOW 12.49%

| | | |
|---|---|---|
| BEVERAGES BEER | 423 | 15.99 |
| STORE DISCOUNT %(50%) | | 8.00- |
| SG 1.5 OZ SHOT GLASS TAPERED | | |
| 76772000460 | | 2.95 |
| SOTLICHNAVA ELIT VODKA 750 | | |
| 08954045377 | | 48.99 |
| EOS MOSCATO WHT 375ML | | |
| 08428791171 | | 14.99 |
| LIQUOR AND SPIRITS | 425 | 16.99 |
| DOR DOLLAR ONLY RECEIPT FS21 | | |
| 08711608000 | | 18.97 |
| DOR DOLLAR ONLY RECEIPT FS21 | | |
| 08711608004 | | 18.97 |
| DOR DOLLAR ONLY RECEIPT FS21 | | |
| 08711608002 | | 18.97 |
| LIQUOR AND SPIRITS | 425 | 21.99 |
| LIQUOR AND SPIRITS | 425 | 34.99 |
| LIQUOR AND SPIRITS | 425 | 29.99 |

**TOTAL**          $ 235.79

**DEBIT CARD**    $ 235.79

XXXXXXXXXXXX1201

EXPIRY: XX/XX SWIPED BANK

AUTH# 931540

SEQ# 4098

**TOTAL SAVINGS**

**$ 8.00**

ITEMS 11

03/09/2006  11:40    9205 59 000116 4668

SHOP ON LINE AT www.aafes.com

EMPLOYEE OF THE MONTH

**CONNIE QUINTANILLA**

## Naval Station San Diego — Universal Product Code Search Results

UPC                                                                                              Page 1 of 2



**Next UPC Code:**     [Submit]  [Reset]

# UPC Search Results:
# UPC Code: 703789006354

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | PROMOTIONAL PRODUCTS GROUP |
| **Street Address:** | 2700 South Broadway |
| **City, State, Zip:** | St. Louis MO 63118 |
| **Company Telephone:** | (314) 577-2197 |
| **Point of Contact:** | Debbie Krupey |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (314) 577-7008 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference

**No Cross Reference Information Found for UPC Code 703789006354**

To check for MSDS Information on 703789006354, click here

### UPC to Part Number Relation

**No Part Number Relationships Found for UPC Code 703789006354**

### UPC to NSN Cross Reference

**No NSN Data Found for UPC Code 703789006354**

### Central Contractor Registration Information

**No CCR Data Found for UPC Code 703789006354**

### CAGE Address Reference

**No CAGE Address Found for UPC Code 703789006354**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=703789006354&MFRID=00703789&MFRITM=00635

## Naval Station San Diego



Navy Retired Mug

# Naval Station San Diego

Product and Investigation Summary

Product Name **Navy Retired Mug**

| | |
|---|---|
| Price Per Unit | $4.00 |
| Total Units Purchased | 13 |
| Type of Purchase | Store Visit |



Evidence No. BXSDO-MB60.3.4-N380

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Letter, text |
| Graphic Color | Navy blue |
| Text | NAVY RETIRED, N |
| Text Color | Navy Blue |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic, white |
| Material (Other) | None |
| Exterior Color | White |
| Interior Color | White |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 16 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 3/4 inches |
| Height Interior | 3 5/16 inches |
| Diameter Top | 3 3/16 inches |
| Diameter Bottom | 3 3/16 inches |
| Volume/Capacity | 11 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 71460930028 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | None |
| Manufacturer per Label | None |
| Manufacturer per UPC | Military Art China, Co., Inc. |
| Universal Product Code (UPC) | 7 14609 30028 6 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| BXSDO-MB60.3.1-N380 | Navy Exchange Naval Base San Diego | 02/28/06 |
| BXSDO-MB60.3.2-N380 | Navy Exchange Naval Base San Diego | 02/28/06 |
| BXSDO-MB60.3.3-N380 | Navy Exchange Naval Base San Diego | 02/28/06 |
| BXSDO-MB60.3.4-N380 | Navy Exchange Naval Base San Diego | 02/28/06 |
| BXSDO-MB60.3.5-N380 | Navy Exchange Naval Base San Diego | 02/28/06 |
| BXSDO-MB60.3.6-N380 | Navy Exchange Naval Base San Diego | 02/28/06 |
| BXSDO-MB60.3.7-N380 | Navy Exchange Naval Base San Diego | 02/28/06 |
| BXSDO-MB60.3.8-N380 | Navy Exchange Naval Base San Diego | 02/28/06 |
| BXSDO-MB60.3.9-N380 | Navy Exchange Naval Base San Diego | 02/28/06 |
| BXSDO-MB60.3.10-N380 | Navy Exchange Naval Base San Diego | 02/28/06 |
| BXSDO-MB60.3.11-N380 | Navy Exchange Naval Base San Diego | 02/28/06 |
| BXSDO-MB60.3.12-N380 | Navy Exchange Naval Base San Diego | 02/28/06 |
| BXSDO-MB60.3.13-N380 | Navy Exchange Naval Base San Diego | 02/28/06 |

| RETAIL LOCATION |
|---|
| *NAVY EXCHANGE NAVAL BASE SAN DIEGO* |

| | |
|---|---|
| Address | 2260 Callagan Hwy San Diego, CA 92136 |
| Telephone | (619) 544-2100 |

*Product name(s) listed on receipt(s): Retired Mug*

## Naval Station San Diego
Navy Retired Mug



Evidence No. BXSDO-MB60.3.4-N380 (Front View)



Evidence No. BXSDO-MB60.3.4-N380 (Side View A)



Evidence No. BXSDO-MB60.3.4-N380 (Back View)



Evidence No. BXSDO-MB60.3.4-N380 (Side View B)



Evidence No. BXSDO-MB60.3.4-N380 (Top View)



Evidence No. BXSDO-MB60.3.4-N380 (Bottom View)

# Naval Station San Diego

```
        CUSTOMER  RECEIPT

   NAVY EXCHANGE NAVAL BASE SAN DIEGO
            2260 CALLAGAN HWY
          SAN DIEGO, CA 92136
     MICROSOFT OFFICE MILITARY EDITION
        FULL VERSION ONLY $59.99

          02/28/06  13:10
    0305-1432  000214-000214  72427


    64113913910    SEAL PINT GLASSES    9.99
    64113913910    SEAL PINT GLASSES    9.99
    64113913929    S/DIEGO PINT GLAS    9.99
    64113913929    S/DIEGO PINT GLAS    9.99
    64113913929    S/DIEGO PINT GLAS    9.99
    64113913929    S/DIEGO PINT GLAS    9.99
    71460930028    RETIRED MUG          4.00
    71460930028    RETIRED MUG          4.00
    71460930028    RETIRED MUG          4.00
    71460930028    RETIRED MUG          4.00
    71460930028    RETIRED MUG          4.00
    71460930028    RETIRED MUG          4.00
    71460930028    RETIRED MUG          4.00
    71460930028    RETIRED MUG          4.00
    71460930028    RETIRED MUG          4.00
    71460930028    RETIRED MUG          4.00
    71460930028    RETIRED MUG          4.00
    71460930028    RETIRED MUG          4.00
    18 ITEMS   SUBTOTAL             107.94
               TOTAL                107.94
    PAID BY    VISA                 107.94
               ACCT #XXXXXXXXXXX1201
               AUTHORIZATION #013091
               EXP. 11/09
               CHANGE                 0.00

      XTRA SAVINGS THROUGHOUT THE STORE
    TVS-COMPUTERS-CAMERAS-APPAREL-SHOES-MORE
      $25-$100 OFF ALL WHIRLPOOL / KENMORE


          02/28/06  13:10
    0305-1432  000214-000214  72427
```

```
        CUSTOMER  RECEIPT

   NAVY EXCHANGE NAVAL BASE SAN DIEGO
            2260 CALLAGAN HWY
          SAN DIEGO, CA 92136
     MICROSOFT OFFICE MILITARY EDITION
        FULL VERSION ONLY $59.99

          02/28/06  11:28
    0305-1444  002799-002799  15878


    64113913929    S/DIEGO PINT GLAS    9.99
    71460988564    US NAVY MUG 8OZ      5.99
    64113920170    US NAVY MUG BROTH    3.99
    71460930011    MUG CFE.NAVY BLOC    4.00
    71460930028    RETIRED MUG          4.00
    74685120491    CHAT MARGAUX S&P    10.99
    74685128507    30B241             10.99
    74685121770    ROOSTER OIL DIP S   14.99
    7065200835     4 OZ MEASURING GL    1.49
    74685121768    RUSTIC ROOSTER BO   10.99
    74685128507    30B241             10.99
    74685128507    30B241             10.99
    74685120448    CHAT MARGAUX OIL    10.99
    74685126214    FLORAL ELEGANCE O   10.99
    74685121768    RUSTIC ROOSTER BO   10.99
    74685125512    WINE & CHEESE BOT   10.99
    74685121768    RUSTIC ROOSTER BO   10.99
    74685121768    RUSTIC ROOSTER BO   10.99
    74685120445    CUCINA ITALIANA O   10.99
    74685120051    VINTER'S JOURNAL    10.99
    74685120051    VINTER'S JOURNAL    10.99
    74685121768    RUSTIC ROOSTER BO   10.99
    74685120051    VINTER'S JOURNAL    10.99
    74685125512    WINE & CHEESE BOT   10.99
    04000000102    SNICKR SNG BAR       0.59
    26 ITEMS   SUBTOTAL             242.86
               TOTAL                242.86
    PAID BY    VISA                 242.86
               ACCT #XXXXXXXXXXX1201
               AUTHORIZATION #011313
               EXP. 11/09
               CHANGE                 0.00

      XTRA SAVINGS THROUGHOUT THE STORE
    TVS-COMPUTERS-CAMERAS-APPAREL-SHOES-MORE
      $25-$100 OFF ALL WHIRLPOOL / KENMORE


          02/28/06  11:28
    0305-1444  002799-002799  15878
```

## Naval Station San Diego
*Universal Product Code Search Results*

UPC                                                                 Page 1 of 2



**Next UPC Code:**     [ Submit ]  [ Reset ]

# UPC Search Results:
# UPC Code: 714609300286

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | MILITARY ART CHINA, CO., INC. |
| **Street Address:** | Eight Park Drive |
| **City, State, Zip:** | Westford MA 01886 |
| **Company Telephone:** | |
| **Point of Contact:** | Kathleen Ballos |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (508) 392-0751 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference
**No Cross Reference Information Found for UPC Code 714609300286**

To check for MSDS Information on 714609300286, click here

### UPC to Part Number Relation
**No Part Number Relationships Found for UPC Code 714609300286**

### UPC to NSN Cross Reference
**No NSN Data Found for UPC Code 714609300286**

### Central Contractor Registration Information
**No CCR Data Found for UPC Code 714609300286**

### CAGE Address Reference
**No CAGE Address Found for UPC Code 714609300286**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=714609300286&MFRID=00714609&MFRITM=30028

## Naval Station San Diego



Cerveza Sol Beer

# Naval Station San Diego

Product and Investigation Summary

Product Name **Cerveza Sol Beer**



| | |
|---|---|
| Price Per Unit | $6.99 |
| Total Units Purchased | 2 (6 pack) |
| Type of Purchase | Store Visit |

Evidence No. BXSDO-MB60.20.2E-N470

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Logo, sun, rays, rectangle outline, text, upc |
| Graphic Color | Red, olive green, white |
| Text | CERVEZA IMPORTADA SOL, PRODUCT OF MEXICO... |
| Text Color | Red, olive green, white |
| Background | None |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | Metal, cap |
| Exterior Color | Vessel/body, none |
| | Cap, silver, red, black |
| Interior Color | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | No |
| Decoration Begins At | n/a |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 9 1/2 inches |
| Height Interior | n/a |
| Diameter Top | n/a |
| Diameter Bottom | 2 1/4 inches |
| Volume/Capacity | 355 mL |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | CLAVE-06-161-715 |
| Retailer Label | None |
| Sales Receipt | 7231163021 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Brewed and bottled in Mexico (packaging) |
| Manufacturer per Label | Cervezas Mexicanas |
| Manufacturer per UPC | All Brand Importers Inc. |
| Universal Product Code (UPC) | 0 72311 13021 9 |

| PRODUCT LIST | | |
|---|---|---|
| *Evidence Number* | *Retail Location* | *Purchase Date* |
| BXSDO-MB60.20.1A-F-N470 | Navy Exchange Naval Base San Diego | 02/28/06 |
| BXSDO-MB60.20.2A-F-N470 | Navy Exchange Naval Base San Diego | 02/28/06 |

| RETAIL LOCATION |
|---|
| *NAVY EXCHANGE NAVAL BASE SAN DIEGO* |

| | |
|---|---|
| Address | 2260 Callagan Hwy San Diego, CA 92136 |
| Telephone | (619) 544-2100 |

*Product name(s) listed on receipt(s): Sol Lnnr 6Pk*

## Naval Station San Diego

Cerveza Sol Beer



Evidence No. BXSDO-MB60.20.2E-N470
(Front View)



Evidence No. BXSDO-MB60.20.2E-N470
(Side View A)



Evidence No. BXSDO-MB60.20.2E-N470
(Back View)



Evidence No. BXSDO-MB60.20.2E-N470
(Side View B)



Evidence No. BXSDO-MB60.20.2E-N470 (Top View)



Evidence No. BXSDO-MB60.20.2E-N470 (Bottom View)



Evidence No. BXSDO-MB60.20.2A-F-N470 (Product Packaging)

**Naval Station San Diego**                                    Purchase Receipt

```
              CUSTOMER  RECEIPT

        NAVY EXCHANGE NAVAL BASE SAN DIEGO
              2260 CALLAGAN HWY
              SAN DIEGO, CA 92136
        MICROSOFT OFFICE MILITARY EDITION
            FULL VERSION ONLY $59.99

             02/28/06  12:11
        0298-9002  092921-092921  20489

     4900001834   COKE CLASSIC 8OZ     4.49
     7231163021   SOL LNNR 6PK         6.99
     8711606968   BELVEDERE  VODKA    27.99
                  10% DISCOUNT         2.80-
     6319101302   MILAGRO ANEJO 750   30.79
                  10% DISCOUNT         3.08-
     6943770000   SHAKESPEARE VODKA   24.89
                  10% DISCOUNT         2.49-
     8289900001   FICKLIN PORT WINE   81.54
                  6 @ 13.59
                  10% DISCOUNT         8.15-
     73604001106  HYPNOTIQ LIQUEUR    19.99
                  10% DISCOUNT         2.00-
     85340400022  SHAKERS RYE VODKA   24.89
                  50% DISCOUNT        12.45-
     66155275001  BLAVOD VODKA 750M   27.49
                  10% DISCOUNT         2.75-
     8807616427   NAVAN COGNAC 750M   35.99
                  10% DISCOUNT         3.60-
     8500000396   E&J CASK CREAM 75   10.99
                  10% DISCOUNT         1.10-
     70378900635  BUDWEISER 2005 HO   15.99
     7231163021   SOL LNNR 6PK         6.99
     85403400168  BUDWEISER BUCKET    21.99
     19 ITEMS     SUBTOTAL           302.59
                  TOTAL              302.59
     PAID BY      VISA               302.59
                  ACCT #XXXXXXXXXXXX1201
                  AUTHORIZATION #012105
                  EXP. 11/09
                  CHANGE               0.00

          YOU SAVED A TOTAL OF $38.42

       XTRA SAVINGS THROUGHOUT THE STORE
    TVS-COMPUTERS-CAMERAS-APPAREL-SHOES-MORE
      $25-$100 OFF ALL WHIRLPOOL / KENMORE

             02/28/06  12:11
        0298-9002  092921-092921  20489
```

**Naval Station San Diego**                    Universal Product Code Search Results

UPC                                                                    Page 1 of 2



**Next UPC Code:**          [ Submit ]  [ Reset ]

# UPC Search Results:
# UPC Code: 072311130219

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | ALL BRAND IMPORTERS INC. |
| **Street Address:** | 430 New Park Avenue |
| **City, State, Zip:** | Hartford CT 06140 |
| **Company Telephone:** | |
| **Point of Contact:** | Vera Brooks |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (203) 240-5918 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference
**No Cross Reference Information Found
for UPC Code 072311130219**

To check for MSDS Information on 072311130219,
click here

### UPC to Part Number Relation
**No Part Number Relationships Found
for UPC Code 072311130219**

### UPC to NSN Cross Reference
**No NSN Data Found for UPC Code
072311130219**

### Central Contractor Registration
Information
**No CCR Data Found for UPC Code
072311130219**

### CAGE Address Reference
**No CAGE Address Found for UPC
Code 072311130219**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=072311130219&MFRID=00072311&MFRITM=13021

## Naval Station San Diego



Ficklin Tinta Port Wine

# Naval Station San Diego

Product and Investigation Summary

Product Name  **Ficklin Tinta Port Wine**



| | |
|---|---|
| Price Per Unit | $12.23 |
| Total Units Purchased | 6 |
| Type of Purchase | Store Visit |

Evidence No. BXSDO-MB60.19.6-N460

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Logo, text, signature, line, upc |
| Graphic Color | Gray, white |
| Text | FICKLIN Vineyards, OLD VINE TINTA PORT, Four of the most celebrated... |
| Text Color | Red, white |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, black |
| Material (Other) | Foil, corkwood (removable) |
| Exterior Color | Vessel/body, none |
| | Foil, red; corkwood, tan |
| Interior Color | Vessel/body, none |
| | Foil, none; corkwood, n/a |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | No |
| Decoration Begins At | n/a |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 13 inches |
| Height Interior | n/a |
| Diameter Top | n/a |
| Diameter Bottom | 2 3/4 inches |
| Volume/Capacity | 750 mL |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 8289900001 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | U.S.A. (printed) |
| Manufacturer per Label | Ficklin Vineyards |
| Manufacturer per UPC | Ficklin Bonded Winery 4431 |
| Universal Product Code (UPC) | 0 82899 00001 9 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| BXSDO-MB60.19.1-N460 | Navy Exchange Naval Base San Diego | 02/28/06 |
| BXSDO-MB60.19.2-N460 | Navy Exchange Naval Base San Diego | 02/28/06 |
| BXSDO-MB60.19.3-N460 | Navy Exchange Naval Base San Diego | 02/28/06 |
| BXSDO-MB60.19.4-N460 | Navy Exchange Naval Base San Diego | 02/28/06 |
| BXSDO-MB60.19.5-N460 | Navy Exchange Naval Base San Diego | 02/28/06 |
| BXSDO-MB60.19.6-N460 | Navy Exchange Naval Base San Diego | 02/28/06 |

| RETAIL LOCATION |
|---|
| *NAVY EXCHANGE NAVAL BASE SAN DIEGO* |

| | |
|---|---|
| Address | 2260 Callagan Hwy San Diego, CA  92136 |
| Telephone | (619) 544-2100 |

*Product name(s) listed on receipt(s): Ficklin Port Wine*

## Naval Station San Diego

Ficklin Tinta Port Wine



Evidence No. BXSDO-MB60.19.6-N460
(Front View)



Evidence No. BXSDO-MB60.19.6-N460
(Side View A)



Evidence No. BXSDO-MB60.19.6-N460
(Back View)



Evidence No. BXSDO-MB60.19.6-N460
(Side View B)



Evidence No. BXSDO-MB60.19.6-N460 (Top View)



Evidence No. BXSDO-MB60.19.6-N460
(Bottom View)

## Naval Station San Diego

Purchase Receipt

```
            CUSTOMER  RECEIPT

      NAVY EXCHANGE NAVAL BASE SAN DIEGO
              2260 CALLAGAN HWY
            SAN DIEGO, CA 92136
      MICROSOFT OFFICE MILITARY EDITION
          FULL VERSION ONLY $59.99

          02/28/06  12:11
      0298-9002  092921-092921  20489


   4900001834  COKE CLASSIC 8OZ      4.49
   7231163021  SOL LNNR 6PK          6.99
   8711606968  BELVEDERE VODKA      27.99
               10% DISCOUNT          2.80-
   6319101302  MILAGRO ANEJO 750    30.79
               10% DISCOUNT          3.08-
   6943770000  SHAKESPEARE VODKA    24.89
               10% DISCOUNT          2.49-
   8289900001  FICKLIN PORT WINE    81.54
               6 @ 13.59
               10% DISCOUNT          8.15-
   73604001106 HYPNOTIQ LIQUEUR     19.99
               10% DISCOUNT          2.00-
   85340400022 SHAKERS RYE VODKA    24.89
               50% DISCOUNT         12.45-
   66155275001 BLAVOD VODKA 750M    27.49
               10% DISCOUNT          2.75-
   8807616427  NAVAN COGNAC 750M    35.99
               10% DISCOUNT          3.60-
   8500000396  E&J CASK CREAM 75    10.99
               10% DISCOUNT          1.10-
   70378900635 BUDWEISER 2005 HO    15.99
   7231163021  SOL LNNR 6PK          6.99
   85403400168 BUDWEISER BUCKET     21.99
    19 ITEMS   SUBTOTAL            302.59
               TOTAL               302.59
   PAID BY     VISA                302.59
               ACCT #XXXXXXXXXXX1201
               AUTHORIZATION #012105
               EXP. 11/09
               CHANGE                0.00

       YOU SAVED A TOTAL OF $38.42

     XTRA SAVINGS THROUGHOUT THE STORE
   TVS-COMPUTERS-CAMERAS-APPAREL-SHOES-MORE
     $25-$100 OFF ALL WHIRLPOOL / KENMORE

          02/28/06  12:11
      0298-9002  092921-092921  20489
```

## Naval Station San Diego                    Universal Product Code Search Results



**Next UPC Code:**                    [Submit] [Reset]

# UPC Search Results:
# UPC Code: 082899000019

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | FICKLIN BONDED WINERY 4431 |
| **Street Address:** | 30246 Avenue 7 1/2 |
| **City, State, Zip:** | Madera CA 93637 |
| **Company Telephone:** | |
| **Point of Contact:** | Jean Ficklin |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (209) 674-4598 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference
**No Cross Reference Information Found for UPC Code 082899000019**

To check for MSDS Information on 082899000019, click here

### UPC to Part Number Relation
**No Part Number Relationships Found for UPC Code 082899000019**

### UPC to NSN Cross Reference
**No NSN Data Found for UPC Code 082899000019**

### Central Contractor Registration Information
**No CCR Data Found for UPC Code 082899000019**

### CAGE Address Reference
**No CAGE Address Found for UPC Code 082899000019**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=082899000019&MFRID=00082899&MFRITM=00001

# McClellan Air Force Base



Basketball Mug

# McClellan Air Force Base

Product and Investigation Summary

Product Name  **Basketball Mug**



Evidence No. BXMCC-MB50.6.1-N320

| | |
|---|---|
| Price Per Unit | $4.99 |
| Total Units Purchased | 2 |
| Type of Purchase | Store Visit |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Text, basketball, trim |
| Graphic Color | Orange, olive green |
| Text | BASKETBALL EST. 05 |
| | VARSITY ATHLETIC TEAM |
| Text Color | Orange, olive green |
| Background | Brown |
| Comments | Off-white text image created by reverse stencil graphic |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic, off-white |
| Material (Other) | None |
| Exterior Color | Vessel/body, off-white |
| | Handle, orange |
| Interior Color | Off-white |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 4 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 11/16 inches |
| Height Interior | 3 1/4 inches |
| Diameter Top | 3 5/16 inches |
| Diameter Bottom | 3 5/16 inches |
| Volume/Capacity | 12 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | 27462 |
| Retailer Label | 432 0505 |
| Sales Receipt | 03991527461; 03991527462 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in Philippines (printed) |
| Manufacturer per Label | Russ Berrie and Company, Inc. |
| Manufacturer per UPC | Russ Berrie and Company, Inc. |
| Universal Product Code (UPC) | 0 39915 27462 6 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| BXMCC-MB50.6.1-N320 | AAFES – McClellan AFB | 01/17/06 |
| BXMCC-MB50.6.2-N320 | AAFES – McClellan AFB | 01/21/06 |

| RETAIL LOCATION |
|---|
| *AAFES – MCCLELLAN AFB* |
| Address    5443 Dudley Boulevard<br>McClellan, CA  95652 |
| Telephone    (916) 920-0537 |
| *Product name(s) listed on receipt(s): 27461 Baseball Sports Mugs; 27462 Basketball Sports Mugs* |
| *Sales clerk error on receipt dated 01/17/06 (unit charged as 03991527461, correct product number is 03991527462)* |

## McClellan Air Force Base

Basketball Mug



Evidence No. BXMCC-MB50.6.1-N320 (Front View)



Evidence No. BXMCC-MB50.6.1-N320 (Side View A)



Evidence No. BXMCC-MB50.6.1-N320 (Back View)



Evidence No. BXMCC-MB50.6.1-N320 (Side View B)



Evidence No. BXMCC-MB50.6.1-N320 (Top View)



Evidence No. BMCC-MB50.6.1-N320 (Bottom View)

# McClellan Air Force Base

Purchase Receipts

```
              AAFES
    McClellan AFB 5443 Dudley Blvd
       Phone Number 916-920-0537
     0900-1900 Mon-Sat 1000-1800 Sunday
       24 Hours Shopping www.aafes.com

1044009 THYMELESS HERBS 20PC
   07116031423                    44.85
BK HONEYMOON        978044669626  10.46
DESERT PLATE ASORT HOL ORNNT
   08508176556                     7.95
   STORE DISCOUNT -%(75%)          5.96-
27461 BASEBALL SPORTS MUGS
   03991527461                     4.99
MGO1 CERAMIC MUG 11 OZ
   09765401110                     1.63
#300R SOUVENIRS LOCALIZED
   08546411006                     4.70
MEASURING CUP 1 CUP  6001074
   07116001074                     1.99
MS013 SHOOTER 4     72374881030    2.50

TOTAL                    $   73.11
DEBIT CARD               $   73.11
XXXXXXXXXXX1201
EXPIRY: XX/XX SWIPED BANK
AUTH# 532391
SEQ# 1995

       TOTAL SAVINGS
           $   5.96

ITEMS 8
01/17/2006  10:15    9401 02 000201 5605

   USE YOUR MILSTAR TODAY RATE IS 11.99%
      APPLY ON LINE AT www.aafes.com
   REMEMBER EVERYDAY IS TAX FREE AT AAFES
```

```
              AAFES
    McClellan AFB 5443 Dudley Blvd
       Phone Number 916-920-0537
     0900-1900 Mon-Sat 1000-1800 Sunday
       24 Hours Shopping www.aafes.com

FC-01/800 KINGS/SAC LICENSE
   09474601724                     7.95
#300R SOUVENIRS LOCALIZED
   08546411006                     4.70
CATALOG S/S 2006    61275924419    5.00
DESERT PLATE ASORT HOL ORNNT
   08508176556                     7.95
DESERT PLATE ASORT HOL ORNNT
   08508176556                     7.95
DESERT PLATE ASORT HOL ORNNT
   08508176556                     7.95
#200R SOUVENIRS LOCALIZED
   08546411004                     3.10
#200R SOUVENIRS LOCALIZED
   08546411004                     3.10
#200R SOUVENIRS LOCALIZED
   08546411004                     3.10
MGO1 CERAMIC MUG 11 OZ
   09765401110                     1.63
27464 FOOTBALL SPORTS MUGS
   03991527464                     4.99
27464 FOOTBALL SPORTS MUGS
   03991527464                     4.99
MGO1 CERAMIC MUG 11 OZ
   09765401110                     1.63
MGO1 CERAMIC MUG 11 OZ
   09765401110                     1.63
#200R SOUVENIRS LOCALIZED
   08546411004                     3.10
27462 BASKETBALL SPORTS MUGS
   03991527462                     4.99
#200R SOUVENIRS LOCALIZED
   08546411004                     3.10
27466 SOCCER        03991527466    4.99
#200R SOUVENIRS LOCALIZED
   08546411004                     3.10
#200R SOUVENIRS LOCALIZED
   08546411004                     3.10
27465 GOLF SPORTS MUGS
   03991527465                     4.99
#200R SOUVENIRS LOCALIZED
   08546411004                     3.10
27464 FOOTBALL SPORTS MUGS
   03991527464                     4.99
27461 BASEBALL SPORTS MUGS
   03991527461                     4.99
27461 BASEBALL SPORTS MUGS
   03991527461                     4.99
#300R SOUVENIRS LOCALIZED
   08546411006                     4.70
#300R SOUVENIRS LOCALIZED
   08546411006                    14.10
   3 @ 4.70
```

```
#200R SOUVENIRS LOCALIZED
   08546411004                     9.30
   3 @ 3.10
#200R SOUVENIRS LOCALIZED
   08546411004                    37.20
   12 @ 3.10
CALIFORNIA          08546451430   11.70
   3 @ 3.90
#150R SOUVENIRS LOCALIZED
   08546411003                     9.40
   4 @ 2.35
#150R SOUVENIRS LOCALIZED
   08546411003                     9.40
   4 @ 2.35
#200R SOUVENIRS LOCALIZED
   08546411004                    15.50
   5 @ 3.10
#200R SOUVENIRS LOCALIZED
   08546411004                    18.60
   6 @ 3.10
#150R SOUVENIRS LOCALIZED
   08546411003                    11.75
   5 @ 2.35
#200R SOUVENIRS LOCALIZED
   08546411004                    12.40
   4 @ 3.10
GIFTWARE            482            4.95
#250R SOUVENIRS LOCALIZED
   08546411005                     3.90
#150R SOUVENIRS LOCALIZED
   08546411003                     7.05
   3 @ 2.35
GIFTWARE            482           23.50
   10 @ 2.35
GIFTWARE            482           28.20
   12 @ 2.35
MS013 SHOOTER 4     72374881030    2.50
INDIGO DESERT PLATE 9.25
   08508176062                     1.95
DESERT PLATE ASORT HOL ORNNT
   08508176556                     7.95
DESERT PLATE ASORT HOL ORNNT
   08508176556                     7.95
MUG 12OZ ASORT HOLI ORNNT
   08508176558                     7.95
DESERT PLATE ASORT HOL ORNNT
   08508176556                     7.95
MUG 12OZ ASORT HOLI ORNNT
   08508176558                     7.95

TOTAL                    $  376.96
DEBIT CARD               $  376.96
XXXXXXXXXXX1201
EXPIRY: XX/XX SWIPED BANK
AUTH# 532952
SEQ# 2484

ITEMS 109
01/21/2006  10:57    9401 02 000215 6504

   USE YOUR MILSTAR TODAY RATE IS 11.99%
      APPLY ON LINE AT www.aafes.com
   REMEMBER EVERYDAY IS TAX FREE AT AAFES
```

# McClellan Air Force Base

Universal Product Code Search Results

UPC

Page 1 of 2



**Next UPC Code:**    [ Submit ] [ Reset ]

## UPC Search Results:
## UPC Code: 039915274626

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | RUSS BERRIE AND COMPANY, INC. |
| **Street Address:** | 111 Bauer Drive |
| **City, State, Zip:** | Oakland NJ 07436 |
| **Company Telephone:** | (800) 631-8465 |
| **Point of Contact:** | Randi Cleveland |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (201) 405-2407 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference

**No Cross Reference Information Found for UPC Code 039915274626**

To check for MSDS Information on 039915274626, click here

### UPC to Part Number Relation

**No Part Number Relationships Found for UPC Code 039915274626**

### UPC to NSN Cross Reference

**No NSN Data Found for UPC Code 039915274626**

### Central Contractor Registration Information

**No CCR Data Found for UPC Code 039915274626**

### CAGE Address Reference

**No CAGE Address Found for UPC Code 039915274626**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=039915274626&MFRID=00039915&MFRITM=27462

# McClellan Air Force Base



Football Mug

# McClellan Air Force Base

Product and Investigation Summary

Product Name **Football Mug**



Evidence No. BXMCC-MB50.10.2-N320

| | |
|---|---|
| Price Per Unit | $4.99 |
| Total Units Purchased | 3 |
| Type of Purchase | Store Visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Text, football, trim, circle |
| Graphic Color | Yellow, blue, sky blue, black, brown |
| Text | ALL-STAR FOOTBALL League |
| | FOOTBALL ATHLETIC LEAGUE |
| Text Color | Yellow, sky blue, black, brown |
| Background | Blue |
| Comments | Off-white text image created by reverse stencil graphic |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic, off-white |
| Material (Other) | None |
| Exterior Color | Vessel/body, off-white |
| | Handle, yellow |
| Interior Color | Off-white |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 4 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 11/16 inches |
| Height Interior | 3 1/4 inches |
| Diameter Top | 3 5/16 inches |
| Diameter Bottom | 3 5/16 inches |
| Volume/Capacity | 12 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | 27464 |
| Retailer Label | 432 0505 |
| Sales Receipt | 03991527464 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in Philippines (printed) |
| Manufacturer per Label | Russ Berrie and Company, Inc. |
| Manufacturer per UPC | Russ Berrie and Company, Inc. |
| Universal Product Code (UPC) | 0 39915 27464 0 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| BXMCC-MB50.10.1-N320 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.10.2-N320 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.10.3-N320 | AAFES – McClellan AFB | 01/21/06 |

| RETAIL LOCATION |
|---|
| *AAFES – MCCLELLAN AFB* |

| | |
|---|---|
| Address | 5443 Dudley Boulevard |
| | McClellan, CA  95652 |
| Telephone | (916) 920-0537 |

*Product name(s) listed on receipt(s): 27464 Football Sports Mugs*

## McClellan Air Force Base
Football Mug



Evidence No. BXMCC-MB50.10.2-N320 (Front View)



Evidence No. BXMCC-MB50.10.2-N320 (Side View A)



Evidence No. BXMCC-MB50.10.2-N320 (Back View)



Evidence No. BXMCC-MB50.10.2-N320 (Side View B)



Evidence No. BXMCC-MB50.10.2-N320 (Top View)



Evidence No. BMCC-MB50.10.2-N320 (Bottom View)

## McClellan Air Force Base

Purchase Receipt

```
              AAFES
     McClellan AFB 5443 Dudley Blvd
       Phone Number 916-920-0537
    0900-1900 Mon-Sat 1000-1800 Sunday
    24 Hours Shopping www.aafes.com

FC-01/800 KINGS/SAC LICENSE
  09474601724                      7.95
#300R SOUVENIRS LOCALIZED
  08546411006                      4.70
CATALOG S/S 2006   61275924419     5.00
DESERT PLATE ASORT HOL ORNMT
  08508176556                      7.95
DESERT PLATE ASORT HOL ORNMT
  08508176556                      7.95
DESERT PLATE ASORT HOL ORNMT
  08508176556                      7.95
#200R SOUVENIRS LOCALIZED
  08546411004                      3.10
#200R SOUVENIRS LOCALIZED
  08546411004                      3.10
#200R SOUVENIRS LOCALIZED
  08546411004                      3.10
NG01 CERAMIC MUG 11 OZ
  09765401110                      1.63
27464 FOOTBALL SPORTS MUGS
  03991527464                      4.99
27464 FOOTBALL SPORTS MUGS
  03991527464                      4.99
NG01 CERAMIC MUG 11 OZ
  09765401110                      1.63
NG01 CERAMIC MUG 11 OZ
  09765401110                      1.63
#200R SOUVENIRS LOCALIZED
  08546411004                      3.10
27462 BASKETBALL SPORTS MUGS
  03991527462                      4.99
#200R SOUVENIRS LOCALIZED
  08546411004                      3.10
27466 SOCCER     03991527466       4.99
#200R SOUVENIRS LOCALIZED
  08546411004                      3.10
#200R SOUVENIRS LOCALIZED
  08546411004                      3.10
27465 GOLF SPORTS MUGS
  03991527465                      4.99
#200R SOUVENIRS LOCALIZED
  08546411004                      3.10
27464 FOOTBALL SPORTS MUGS
  03991527464                      4.99
27461 BASEBALL SPORTS MUGS
  03991527461                      4.99
27461 BASEBALL SPORTS MUGS
  03991527461                      4.99
#300R SOUVENIRS LOCALIZED
  08546411006                      4.70
#300R SOUVENIRS LOCALIZED
  08546411006                     14.10
      3 @ 4.70
```

```
#200R SOUVENIRS LOCALIZED
  08546411004                      9.30
      3 @ 3.10
#200R SOUVENIRS LOCALIZED
  08546411004                     37.20
     12 @ 3.10
CALIFORNIA      08546451430       11.70
      3 @ 3.90
#150R SOUVENIRS LOCALIZED
  08546411003                      9.40
      4 @ 2.35
#150R SOUVENIRS LOCALIZED
  08546411003                      9.40
      4 @ 2.35
#200R SOUVENIRS LOCALIZED
  08546411004                     15.50
      5 @ 3.10
#200R SOUVENIRS LOCALIZED
  08546411004                     18.60
      6 @ 3.10
#150R SOUVENIRS LOCALIZED
  08546411003                     11.75
      5 @ 2.35
#200R SOUVENIRS LOCALIZED
  08546411004                     12.40
      4 @ 3.10
GIFTWARE          482              4.95
#250R SOUVENIRS LOCALIZED
  08546411005                      3.90
#150R SOUVENIRS LOCALIZED
  08546411003                      7.05
      3 @ 2.35
GIFTWARE          482             23.50
     10 @ 2.35
GIFTWARE          482             28.20
     12 @ 2.35
MS013 SHOOTER 4   72374801030      2.50
INDIGO DESERT PLATE 9.25
  08508176062                      1.95
DESERT PLATE ASORT HOL ORNMT
  08508176556                      7.95
DESERT PLATE ASORT HOL ORNMT
  08508176556                      7.95
MUG 12OZ ASORT HOLI ORNMT
  08508176558                      7.95
DESERT PLATE ASORT HOL ORNMT
  08508176556                      7.95
MUG 12OZ ASORT HOLI ORNMT
  08508176558                      7.95

TOTAL                     $   376.96
DEBIT CARD                $   376.96
XXXXXXXXXXXX1201
EXPIRV: XX/XX SWIPED BANK
AUTH# 532952
SEQ# 2484

ITEMS 109
01/21/2006  10:57   9401 02 000215 6504

USE YOUR MILSTAR TODAY RATE IS 11.99%
   APPLY ON LINE AT www.aafes.com
REMEMBER EVERYDAY IS TAX FREE AT AAFES
```

## McClellan Air Force Base
Universal Product Code Search Results

UPC
Page 1 of 2



**Next UPC Code:**    Submit   Reset

# UPC Search Results:
# UPC Code: 039915274640

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | RUSS BERRIE AND COMPANY, INC. |
| **Street Address:** | 111 Bauer Drive |
| **City, State, Zip:** | Oakland NJ 07436 |
| **Company Telephone:** | (800) 631-8465 |
| **Point of Contact:** | Randi Cleveland |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (201) 405-2407 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference
**No Cross Reference Information Found for UPC Code 039915274640**

To check for MSDS Information on 039915274640, click here

### UPC to Part Number Relation
**No Part Number Relationships Found for UPC Code 039915274640**

### UPC to NSN Cross Reference
**No NSN Data Found for UPC Code 039915274640**

### Central Contractor Registration Information
**No CCR Data Found for UPC Code 039915274640**

### CAGE Address Reference
**No CAGE Address Found for UPC Code 039915274640**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=039915274640&MFRID=00039915&MFRITM=27464

## McClellan Air Force Base



Soccer Mug

# McClellan Air Force Base
## Product and Investigation Summary

Product Name **Soccer Mug**



Evidence No. BXMCC-MB50.14.1-N320

| | |
|---|---|
| Price Per Unit | $4.99 |
| Total Units Purchased | 1 |
| Type of Purchase | Store Visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Text, soccer ball, trim |
| Graphic Color | Red, magenta, black |
| Text | SOCCER ALL-STAR VARSITY ATHLETIC DEPARTMENT |
| Text Color | Magenta, black |
| Background | Red |
| Comments | Off-white text image created by reverse stencil graphic |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic, off-white |
| Material (Other) | None |
| Exterior Color | Vessel/body, off-white Handle, dark maroon |
| Interior Color | Off-white |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 5 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 11/16 inches |
| Height Interior | 3 1/4 inches |
| Diameter Top | 3 5/16 inches |
| Diameter Bottom | 3 5/16 inches |
| Volume/Capacity | 12 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | 27466 |
| Retailer Label | 432 0505 |
| Sales Receipt | 03991527466 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in Philippines (printed) |
| Manufacturer per Label | Russ Berrie and Company, Inc. |
| Manufacturer per UPC | Russ Berrie and Company, Inc. |
| Universal Product Code (UPC) | 0 39915 27466 4 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| BXMCC-MB50.14.1-N320 | AAFES – McClellan AFB | 01/21/06 |

| RETAIL LOCATION |
|---|
| *AAFES – MCCLELLAN AFB* |

| | |
|---|---|
| Address | 5443 Dudley Boulevard McClellan, CA 95652 |
| Telephone | (916) 920-0537 |

*Product name(s) listed on receipt(s): 27466 Soccer*

## McClellan Air Force Base

Soccer Mug



Evidence No. BXMCC-MB50.14.1-N320 (Front View)



Evidence No. BXMCC-MB50.14.1-N320 (Side View A)



Evidence No. BXMCC-MB50.14.1-N320 (Back View)



Evidence No. BXMCC-MB50.14.1-N320 (Side View B)



Evidence No. BXMCC-MB50.14.1-N320 (Top View)



Evidence No. BMCC-MB50.14.1-N320 (Bottom View)

## McClellan Air Force Base                                      Purchase Receipt

```
                    AAFES
           McClellan AFB 5443 Dudley Blvd
              Phone Number 916-920-0537
           0900-1900 Mon-Sat 1000-1800 Sunday
            24 Hours Shopping www.aafes.com

FC-01/800 KINGS/SAC LICENSE
  09474601724                              7.95
#300R SOUVENIRS LOCALIZED
  08546411006                              4.70
CATALOG S/S 2006    61275924419            5.00
DESERT PLATE ASORT HOL ORNMT
  08508176556                              7.95
DESERT PLATE ASORT HOL ORNMT
  08508176556                              7.95
DESERT PLATE ASORT HOL ORNMT
  08508176556                              7.95
#200R SOUVENIRS LOCALIZED
  08546411004                              3.10
#200R SOUVENIRS LOCALIZED
  08546411004                              3.10
#200R SOUVENIRS LOCALIZED
  08546411004                              3.10
MG01 CERAMIC MUG 11 OZ
  09765401110                              1.63
27464 FOOTBALL SPORTS MUGS
  03991527464                              4.99
27464 FOOTBALL SPORTS MUGS
  03991527464                              4.99
MG01 CERAMIC MUG 11 OZ
  09765401110                              1.63
MG01 CERAMIC MUG 11 OZ
  09765401110                              1.63
#200R SOUVENIRS LOCALIZED
  08546411004                              3.10
27462 BASKETBALL SPORTS MUGS
  03991527462                              4.99
#200R SOUVENIRS LOCALIZED
  08546411004                              3.10
27466 SOCCER    03991527466               4.99
#200R SOUVENIRS LOCALIZED
  08546411004                              3.10
#200R SOUVENIRS LOCALIZED
  08546411004                              3.10
27465 GOLF SPORTS MUGS
  03991527465                              4.99
#200R SOUVENIRS LOCALIZED
  08546411004                              3.10
27464 FOOTBALL SPORTS MUGS
  03991527464                              4.99
27461 BASEBALL SPORTS MUGS
  03991527461                              4.99
27461 BASEBALL SPORTS MUGS
  03991527461                              4.99
#300R SOUVENIRS LOCALIZED
  08546411006                              4.70
#300R SOUVENIRS LOCALIZED
  08546411006                             14.10
      3 @ 4.70
```

```
#200R SOUVENIRS LOCALIZED
  08546411004                              9.30
      3 @ 3.10
#200R SOUVENIRS LOCALIZED
  08546411004                             37.20
     12 @ 3.10
CALIFORNIA     08546451430                11.70
      3 @ 3.90
#150R SOUVENIRS LOCALIZED
  08546411003                              9.40
      4 @ 2.35
#150R SOUVENIRS LOCALIZED
  08546411003                              9.40
      4 @ 2.35
#200R SOUVENIRS LOCALIZED
  08546411004                             15.50
      5 @ 3.10
#200R SOUVENIRS LOCALIZED
  08546411004                             18.60
      6 @ 3.10
#150R SOUVENIRS LOCALIZED
  08546411003                             11.75
      5 @ 2.35
#200R SOUVENIRS LOCALIZED
  08546411004                             12.40
      4 @ 3.10
GIFTWARE         482                       4.95
#250R SOUVENIRS LOCALIZED
  08546411005                              3.90
#150R SOUVENIRS LOCALIZED
  08546411003                              7.05
      3 @ 2.35
GIFTWARE         482                      23.50
     10 @ 2.35
GIFTWARE         482                      28.20
     12 @ 2.35
MS013 SHOOTER 4   72374881030              2.50
INDIGO DESERT PLATE 9.25
  08508176062                              1.95
DESERT PLATE ASORT HOL ORNMT
  08508176556                              7.95
DESERT PLATE ASORT HOL ORNMT
  08508176556                              7.95
MUG 12OZ ASORT HOLI ORNMT
  08508176558                              7.95
DESERT PLATE ASORT HOL ORNMT
  08508176556                              7.95
MUG 12OZ ASORT HOLI ORNMT
  08508176558                              7.95

TOTAL                           $  376.96
DEBIT CARD                      $  376.96
XXXXXXXXXXX1201
EXPIRV: XX/XX SWIPED BANK
AUTH# 532952
SEQ# 2484

ITEMS 109
01/21/2006  10:57   9401 02 000215 6504

    USE YOUR MILSTAR TODAY RATE IS 11.99%
        APPLY ON LINE AT www.aafes.com
    REMEMBER EVERYDAY IS TAX FREE AT AAFES
```

## McClellan Air Force Base
Universal Product Code Search Results

UPC                                                                    Page 1 of 2



**Next UPC Code:**          [ Submit ]  [ Reset ]

# UPC Search Results:
# UPC Code: 039915274664

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | RUSS BERRIE AND COMPANY, INC. |
| **Street Address:** | 111 Bauer Drive |
| **City, State, Zip:** | Oakland NJ 07436 |
| **Company Telephone:** | (800) 631-8465 |
| **Point of Contact:** | Randi Cleveland |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (201) 405-2407 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference
**No Cross Reference Information Found for UPC Code 039915274664**

To check for MSDS Information on 039915274664, click here

### UPC to Part Number Relation
**No Part Number Relationships Found for UPC Code 039915274664**

### UPC to NSN Cross Reference
**No NSN Data Found for UPC Code 039915274664**

### Central Contractor Registration Information
**No CCR Data Found for UPC Code 039915274664**

### CAGE Address Reference
**No CAGE Address Found for UPC Code 039915274664**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=039915274664&MFRID=00039915&MFRITM=27466

## McClellan Air Force Base



Sacramento Piggy Bank

# McClellan Air Force Base

Product and Investigation Summary

Product Name **Sacramento Piggy Bank**



Evidence No. BXMCC-MB50.9.1-N210

| | |
|---|---|
| Price Per Unit | $2.35 |
| Total Units Purchased | 3 |
| Type of Purchase | Store Visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Heart, Sacramento icons, cloud, trees, sun, lines, text |
| Graphic Color | Red, orange, green, blue, purple, black white |
| Text | Sacramento |
| Text Color | Black |
| Background | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | No |
| Decoration Begins At | n/a |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic, yellow |
| Material (Other) | Plug, plastic |
| Exterior Color | Vessel/body, yellow |
| | Plug, clear |
| Interior Color | Yellow, white |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 inches |
| Height Interior | n/a |
| Diameter Top | n/a |
| Diameter Bottom | n/a |
| Volume/Capacity | n/a |
| Other | Center diameter, 3 inches |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 50606 |
| Sales Receipt | 08546411003 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label) |
| Manufacturer per Label | None |
| Manufacturer per UPC | Smith Novelty Company, Inc. |
| Universal Product Code (UPC) | 0 85464 11003 8 |
| | 0 85464 50606 0 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| BXMCC-MB50.9.1-N210 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.9.2-N210 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.9.3-N210 | AAFES – McClellan AFB | 01/21/06 |

| RETAIL LOCATION |
|---|
| *AAFES – MCCLELLAN AFB* |
| Address    5443 Dudley Boulevard<br>McClellan, CA  95652<br>Telephone    (916) 920-0537 |
| *Product name(s) listed on receipt(s): #150R Souvenirs<br>Localized* |

## McClellan Air Force Base

Sacramento Piggy Bank



Evidence No. BXMCC-MB50.9.1-N210 (Front View)



Evidence No. BXMCC-MB50.9.1-N210 (Side View A)



Evidence No. BXMCC-MB50.9.1-N210 (Back View)



Evidence No. BXMCC-MB50.9.1-N210 (Side View B)



Evidence No. BXMCC-MB50.9.1-N210 (Top View)



Evidence No. BXMCC-MB50.9.1-N210 (Bottom View)

# McClellan Air Force Base                                    Purchase Receipt

```
                    AAFES
          McClellan AFB 5443 Dudley Blvd
             Phone Number 916-920-0537
          0900-1900 Mon-Sat 1000-1800 Sunday
          24 Hours Shopping www.aafes.com

FC-01/800 KINGS/SAC LICENSE
  09474601724                        7.95
#300R SOUVENIRS LOCALIZED
  08546411006                        4.70
CATALOG S/S 2006    61275924419      5.00
DESERT PLATE ASORT HOL ORNMT
  08508176556                        7.95
DESERT PLATE ASORT HOL ORNMT
  08508176556                        7.95
DESERT PLATE ASORT HOL ORNMT
  08508176556                        7.95
#200R SOUVENIRS LOCALIZED
  08546411004                        3.10
#200R SOUVENIRS LOCALIZED
  08546411004                        3.10
#200R SOUVENIRS LOCALIZED
  08546411004                        3.10
MG01 CERAMIC MUG 11 OZ
  09765401110                        1.63
27464 FOOTBALL SPORTS MUGS
  03991527464                        4.99
27464 FOOTBALL SPORTS MUGS
  03991527464                        4.99
MG01 CERAMIC MUG 11 OZ
  09765401110                        1.63
MG01 CERAMIC MUG 11 OZ
  09765401110                        1.63
#200R SOUVENIRS LOCALIZED
  08546411004                        3.10
27462 BASKETBALL SPORTS MUGS
  03991527462                        4.99
#200R SOUVENIRS LOCALIZED
  08546411004                        3.10
27466 SOCCER      03991527466        4.99
#200R SOUVENIRS LOCALIZED
  08546411004                        3.10
#200R SOUVENIRS LOCALIZED
  08546411004                        3.10
27465 GOLF SPORTS MUGS
  03991527465                        4.99
#200R SOUVENIRS LOCALIZED
  08546411004                        3.10
27464 FOOTBALL SPORTS MUGS
  03991527464                        4.99
27461 BASEBALL SPORTS MUGS
  03991527461                        4.99
27461 BASEBALL SPORTS MUGS
  03991527461                        4.99
#300R SOUVENIRS LOCALIZED
  08546411006                        4.70
#300R SOUVENIRS LOCALIZED
  08546411006                       14.10
      3 @ 4.70
```

```
#200R SOUVENIRS LOCALIZED
  08546411004                        9.30
      3 @ 3.10
#200R SOUVENIRS LOCALIZED
  08546411004                       37.20
     12 @ 3.10
CALIFORNIA      08546451430         11.70
      3 @ 3.90
#150R SOUVENIRS LOCALIZED
  08546411003                        9.40
      4 @ 2.35
#150R SOUVENIRS LOCALIZED
  08546411003                        9.40
      4 @ 2.35
#200R SOUVENIRS LOCALIZED
  08546411004                       15.50
      5 @ 3.10
#200R SOUVENIRS LOCALIZED
  08546411004                       18.60
      6 @ 3.10
#150R SOUVENIRS LOCALIZED
  08546411003                       11.75
      5 @ 2.35
#200R SOUVENIRS LOCALIZED
  08546411004                       12.40
      4 @ 3.10
GIFTWARE            482              4.95
#250R SOUVENIRS LOCALIZED
  08546411005                        3.90
#150R SOUVENIRS LOCALIZED
  08546411003                        7.05
      3 @ 2.35
GIFTWARE            482             23.50
     10 @ 2.35
GIFTWARE            482             28.20
     12 @ 2.35
MS013 SHOOTER 4   72374801030        2.50
INDIGO DESERT PLATE 9.25
  08508176062                        1.95
DESERT PLATE ASORT HOL ORNMT
  08508176556                        7.95
DESERT PLATE ASORT HOL ORNMT
  08508176556                        7.95
MUG 12OZ ASORT HOLI ORNMT
  08508176558                        7.95
DESERT PLATE ASORT HOL ORNMT
  08508176556                        7.95
MUG 12OZ ASORT HOLI ORNMT
  08508176558                        7.95

TOTAL                        $   376.96
DEBIT CARD                   $   376.96
XXXXXXXXXXXX1201
EXPIRV: XX/XX SWIPED BANK
AUTH# 532952
SEQ# 2484

ITEMS 109
01/21/2006  10:57   9401 02 000215 6504

      USE YOUR MILSTAR TODAY RATE IS 11.99%
         APPLY ON LINE AT www.aafes.com
      REMEMBER EVERYDAY IS TAX FREE AT AAFES
```

## McClellan Air Force Base
Universal Product Code Search Results



**Next UPC Code:**    Submit    Reset

## UPC Search Results:
## UPC Code: 085464110038

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | SMITH NOVELTY COMPANY, INC. |
| **Street Address:** | 460 Ninth Street |
| **City, State, Zip:** | San Francisco CA 94103 |
| **Company Telephone:** | |
| **Point of Contact:** | Kenneth M. Glaser, Jr |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (415) 861-4900 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference
**No Cross Reference Information Found for UPC Code 085464110038**

To check for MSDS Information on 085464110038, click here

### UPC to Part Number Relation
**No Part Number Relationships Found for UPC Code 085464110038**

### UPC to NSN Cross Reference
**No NSN Data Found for UPC Code 085464110038**

### Central Contractor Registration Information
**No CCR Data Found for UPC Code 085464110038**

### CAGE Address Reference
**No CAGE Address Found for UPC Code 085464110038**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=085464110038&MFRID=00085464&MFRITM=11003

## McClellan Air Force Base                    Universal Product Code Search Results

UPC                                                                              Page 1 of 2



**Next UPC Code:**          [ Submit ]  [ Reset ]

# UPC Search Results:
# UPC Code: 085464506060

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | SMITH NOVELTY COMPANY, INC. |
| **Street Address:** | 460 Ninth Street |
| **City, State, Zip:** | San Francisco CA 94103 |
| **Company Telephone:** | |
| **Point of Contact:** | Kenneth M. Glaser, Jr |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (415) 861-4900 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference
**No Cross Reference Information Found for UPC Code 085464506060**

To check for MSDS Information on 085464506060, click here

### UPC to Part Number Relation
**No Part Number Relationships Found for UPC Code 085464506060**

### UPC to NSN Cross Reference
**No NSN Data Found for UPC Code 085464506060**

### Central Contractor Registration Information
**No CCR Data Found for UPC Code 085464506060**

### CAGE Address Reference
**No CAGE Address Found for UPC Code 085464506060**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=085464506060&MFRID=00085464&MFRITM=50606

## McClellan Air Force Base



Greetings from Sacramento Shot Glass

# McClellan Air Force Base

Product and Investigation Summary

Product Name **Greetings from Sacramento Shot Glass**



Evidence No. BXMCC-MB50.24.9-N210

| | |
|---|---|
| Price Per Unit | $2.35 |
| Total Units Purchased | 12 |
| Type of Purchase | Store Visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Text, buildings, landmarks, bushes, flowers, sun |
| Graphic Color | Red, orange, yellow, green, blue, purple, gray, black, white, brown |
| Text | Greetings from SACRAMENTO |
| Text Color | Red, orange, yellow, green, blue, purple, gray, black, white, brown |
| Background | Sky blue |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 4 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 1/4 inches |
| Height Interior | 1 15/16 inches |
| Diameter Top | 1 7/8 inches |
| Diameter Bottom | 1 3/8 inches |
| Volume/Capacity | 2 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 50727 |
| Sales Receipt | 482 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label) |
| Manufacturer per Label | None |
| Manufacturer per UPC | Smith Novelty Company, Inc. |
| Universal Product Code (UPC) | 0 85464 11003 8 |
| | 0 85464 50727 2 |
| Other | ©SNCO |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| BXMCC-MB50.24.1-N210 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.24.2-N210 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.24.3-N210 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.24.4-N210 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.24.5-N210 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.24.6-N210 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.24.7-N210 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.24.8-N210 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.24.9-N210 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.24.10-N210 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.24.11-N210 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.24.12-N210 | AAFES – McClellan AFB | 01/21/06 |

| RETAIL LOCATION | |
|---|---|
| *AAFES – MCCLELLAN AFB* | |
| Address | 5443 Dudley Boulevard |
| | McClellan, CA  95652 |
| Telephone | (916) 920-0537 |
| *Product name(s) listed on receipt(s): Giftware* | |

## McClellan Air Force Base

Greetings from Sacramento Shot Glass



BXMCC-MB50.24.9-N210 (Front View)



BXMCC-MB50.24.9-N210 ( Side View A)



BXMCC-MB50.24.9-N210 (Back View)



BXMCC-MB50.24.9-N210 ( Side View B)



BXMCC-MB50.24.9-N210 (Top View)



BXMCC-MB50.24.9-N210 ( Bottom View)

# McClellan Air Force Base

Purchase Receipt

**AAFES**
McClellan AFB 5443 Dudley Blvd
Phone Number 916-920-0537
0900-1900 Mon-Sat 1000-1800 Sunday
24 Hours Shopping www.aafes.com

| | |
|---|---|
| FC-01/800 KINGS/SAC LICENSE | |
| 09474601724 | 7.95 |
| #300R SOUVENIRS LOCALIZED | |
| 08546411006 | 4.70 |
| CATALOG S/S 2006    61275924419 | 5.00 |
| DESERT PLATE ASORT HOL ORNMT | |
| 08508176556 | 7.95 |
| DESERT PLATE ASORT HOL ORNMT | |
| 08508176556 | 7.95 |
| DESERT PLATE ASORT HOL ORNMT | |
| 08508176556 | 7.95 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| MG01 CERAMIC MUG 11 OZ | |
| 09765401110 | 1.63 |
| 27464 FOOTBALL SPORTS MUGS | |
| 03991527464 | 4.99 |
| 27464 FOOTBALL SPORTS MUGS | |
| 03991527464 | 4.99 |
| MG01 CERAMIC MUG 11 OZ | |
| 09765401110 | 1.63 |
| MG01 CERAMIC MUG 11 OZ | |
| 09765401110 | 1.63 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| 27462 BASKETBALL SPORTS MUGS | |
| 03991527462 | 4.99 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| 27466 SOCCER    03991527466 | 4.99 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| 27465 GOLF SPORTS MUGS | |
| 03991527465 | 4.99 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| 27464 FOOTBALL SPORTS MUGS | |
| 03991527464 | 4.99 |
| 27461 BASEBALL SPORTS MUGS | |
| 03991527461 | 4.99 |
| 27461 BASEBALL SPORTS MUGS | |
| 03991527461 | 4.99 |
| #300R SOUVENIRS LOCALIZED | |
| 08546411006 | 4.70 |
| #300R SOUVENIRS LOCALIZED | |
| 08546411006 | 14.10 |
| 3 @ 4.70 | |

| | | |
|---|---|---|
| #200R SOUVENIRS LOCALIZED | | |
| 08546411004 | | 9.30 |
| 3 @ 3.10 | | |
| #200R SOUVENIRS LOCALIZED | | |
| 08546411004 | | 37.20 |
| 12 @ 3.10 | | |
| CALIFORNIA | 08546451430 | 11.70 |
| 3 @ 3.90 | | |
| #150R SOUVENIRS LOCALIZED | | |
| 08546411003 | | 9.40 |
| 4 @ 2.35 | | |
| #150R SOUVENIRS LOCALIZED | | |
| 08546411003 | | 9.40 |
| 4 @ 2.35 | | |
| #200R SOUVENIRS LOCALIZED | | |
| 08546411004 | | 15.50 |
| 5 @ 3.10 | | |
| #200R SOUVENIRS LOCALIZED | | |
| 08546411004 | | 18.60 |
| 6 @ 3.10 | | |
| #150R SOUVENIRS LOCALIZED | | |
| 08546411003 | | 11.75 |
| 5 @ 2.35 | | |
| #200R SOUVENIRS LOCALIZED | | |
| 08546411004 | | 12.40 |
| 4 @ 3.10 | | |
| GIFTWARE | 482 | 4.95 |
| #250R SOUVENIRS LOCALIZED | | |
| 08546411005 | | 3.90 |
| #150R SOUVENIRS LOCALIZED | | |
| 08546411003 | | 7.05 |
| 3 @ 2.35 | | |
| GIFTWARE | 482 | 23.50 |
| 10 @ 2.35 | | |
| GIFTWARE | 482 | 28.20 |
| 12 @ 2.35 | | |
| MS013 SHOOTER 4    72374881030 | | 2.50 |
| INDIGO DESERT PLATE 9.25 | | |
| 08508176062 | | 1.95 |
| DESERT PLATE ASORT HOL ORNMT | | |
| 08508176556 | | 7.95 |
| DESERT PLATE ASORT HOL ORNMT | | |
| 08508176556 | | 7.95 |
| MUG 12OZ ASORT HOLI ORNMT | | |
| 08508176558 | | 7.95 |
| DESERT PLATE ASORT HOL ORNMT | | |
| 08508176556 | | 7.95 |
| MUG 12OZ ASORT HOLI ORNMT | | |
| 08508176558 | | 7.95 |

**TOTAL**                          $ 376.96
**DEBIT CARD**                     $ 376.96
XXXXXXXXXXX1201
EXPIRV: XX/XX SWIPED BANK
AUTH# 532952
SEQ# 2484

ITEMS 109
01/21/2006  10:57    9401 02 000215 6504

USE YOUR MILSTAR TODAY RATE IS 11.99%
APPLY ON LINE AT www.aafes.com
REMEMBER EVERYDAY IS TAX FREE AT AAFES

# McClellan Air Force Base

Universal Product Code Search Results



**Next UPC Code:**     [ Submit ]  [ Reset ]

## UPC Search Results:
## UPC Code: 085464110038

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | SMITH NOVELTY COMPANY, INC. |
| **Street Address:** | 460 Ninth Street |
| **City, State, Zip:** | San Francisco CA 94103 |
| **Company Telephone:** | |
| **Point of Contact:** | Kenneth M. Glaser, Jr |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (415) 861-4900 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference
**No Cross Reference Information Found for UPC Code 085464110038**

To check for MSDS Information on 085464110038, click here

### UPC to Part Number Relation
**No Part Number Relationships Found for UPC Code 085464110038**

### UPC to NSN Cross Reference
**No NSN Data Found for UPC Code 085464110038**

### Central Contractor Registration Information
**No CCR Data Found for UPC Code 085464110038**

### CAGE Address Reference
**No CAGE Address Found for UPC Code 085464110038**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=085464110038&MFRID=00085464&MFRITM=11003

| McClellan Air Force Base | Universal Product Code Search Results |
|---|---|

UPC                                                                      Page 1 of 2



**Next UPC Code:**          [ Submit ]  [ Reset ]

# UPC Search Results:
# UPC Code: 085464507272

**Manufacturer Information**

| | |
|---|---|
| **Company Name:** | SMITH NOVELTY COMPANY, INC. |
| **Street Address:** | 460 Ninth Street |
| **City, State, Zip:** | San Francisco CA 94103 |
| **Company Telephone:** | |
| **Point of Contact:** | Kenneth M. Glaser, Jr |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (415) 861-4900 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

**UPC Cross Reference**

**No Cross Reference Information Found for UPC Code 085464507272**

To check for MSDS Information on 085464507272, click here

**UPC to Part Number Relation**

**No Part Number Relationships Found for UPC Code 085464507272**

**UPC to NSN Cross Reference**

**No NSN Data Found for UPC Code 085464507272**

**Central Contractor Registration Information**

**No CCR Data Found for UPC Code 085464507272**

**CAGE Address Reference**

**No CAGE Address Found for UPC Code 085464507272**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=085464507272&MFRID=00085464&MFRITM=50727

# McClellan Air Force Base



Sacramento Frosted Shot Glass

# McClellan Air Force Base

Product and Investigation Summary

Product Name **Sacramento Frosted Shot Glass**



| | |
|---|---|
| Price Per Unit | $2.35 |
| Total Units Purchased | 4 |
| Type of Purchase | Store Visit |

Evidence No. BXMCC-MB50.26.1-N210

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Icons, heart, lines, text |
| Graphic Color | Red, orange, green, blue, purple, black, white |
| Text | Sacramento |
| Text Color | Black |
| Background | Yellow |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, frosted |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 6 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 5/16 inches |
| Height Interior | 2 1/8 inches |
| Diameter Top | 1 15/16 inches |
| Diameter Bottom | 1 3/8 inches |
| Volume/Capacity | 2 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 50602 |
| Sales Receipt | 08546411003 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label) |
| Manufacturer per Label | None |
| Manufacturer per UPC | Smith Novelty Company, Inc. |
| Universal Product Code (UPC) | 0 85464 11003 8 |
| | 0 85464 51602 2 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| BXMCC-MB50.26.1-N210 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.26.2-N210 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.26.3-N210 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.26.4-N210 | AAFES – McClellan AFB | 01/21/06 |

| RETAIL LOCATION |
|---|
| *AAFES – MCCLELLAN AFB* |

| | |
|---|---|
| Address | 5443 Dudley Boulevard |
| | McClellan, CA  95652 |
| Telephone | (916) 920-0537 |

*Product name(s) listed on receipt(s): #150R Souvenirs Localized*

# McClellan Air Force Base

Sacramento Frosted Shot Glass



Evidence No. BXMCC-MB50.26.1-N210
(Front View)



Evidence No. BXMCC-MB50.26.1-N210
(Side View A)



Evidence No. BXMCC-MB50.26.1-N210
(Back View)



Evidence No. BXMCC-MB50.26.1-N210
(Side View B)



Evidence No. BXMCC-MB50.26.1-N210 (Top View)



Evidence No. BXMCC-MB50.26.1-N210 (Bottom View)

## McClellan Air Force Base

Purchase Receipt

**AAFES**
McClellan AFB 5443 Dudley Blvd
Phone Number 916-920-0537
0900-1900 Mon-Sat 1000-1800 Sunday
24 Hours Shopping www.aafes.com

```
FC-01/800 KINGS/SAC LICENSE
09474601724                        7.95
#300R SOUVENIRS LOCALIZED
08546411006                        4.70
CATALOG S/S 2006    61275924419    5.00
DESERT PLATE ASORT HOL ORNMT
08508176556                        7.95
DESERT PLATE ASORT HOL ORNMT
08508176556                        7.95
DESERT PLATE ASORT HOL ORNMT
08508176556                        7.95
#200R SOUVENIRS LOCALIZED
08546411004                        3.10
#200R SOUVENIRS LOCALIZED
08546411004                        3.10
#200R SOUVENIRS LOCALIZED
08546411004                        3.10
MG01 CERAMIC MUG 11 OZ
09765401110                        1.63
27464 FOOTBALL SPORTS MUGS
03991527464                        4.99
27464 FOOTBALL SPORTS MUGS
03991527464                        4.99
MG01 CERAMIC MUG 11 OZ
09765401110                        1.63
MG01 CERAMIC MUG 11 OZ
09765401110                        1.63
#200R SOUVENIRS LOCALIZED
08546411004                        3.10
27462 BASKETBALL SPORTS MUGS
03991527462                        4.99
#200R SOUVENIRS LOCALIZED
08546411004                        3.10
27466 SOCCER        03991527466    4.99
#200R SOUVENIRS LOCALIZED
08546411004                        3.10
#200R SOUVENIRS LOCALIZED
08546411004                        3.10
27465 GOLF SPORTS MUGS
03991527465                        4.99
#200R SOUVENIRS LOCALIZED
08546411004                        3.10
27464 FOOTBALL SPORTS MUGS
03991527464                        4.99
27461 BASEBALL SPORTS MUGS
03991527461                        4.99
27461 BASEBALL SPORTS MUGS
03991527461                        4.99
#300R SOUVENIRS LOCALIZED
08546411006                        4.70
#300R SOUVENIRS LOCALIZED
08546411006                       14.10
    3 @ 4.70
```

```
#200R SOUVENIRS LOCALIZED
08546411004                        9.30
    3 @ 3.10
#200R SOUVENIRS LOCALIZED
08546411004                       37.20
   12 @ 3.10
CALIFORNIA        08546451430     11.70
    3 @ 3.90
#150R SOUVENIRS LOCALIZED
08546411003                        9.40
    4 @ 2.35
#150R SOUVENIRS LOCALIZED
08546411003                        9.40
    4 @ 2.35
#200R SOUVENIRS LOCALIZED
08546411004                       15.50
    5 @ 3.10
#200R SOUVENIRS LOCALIZED
08546411004                       18.60
    6 @ 3.10
#150R SOUVENIRS LOCALIZED
08546411003                       11.75
    5 @ 2.35
#200R SOUVENIRS LOCALIZED
08546411004                       12.40
    4 @ 3.10
GIFTWARE            482            4.95
#250R SOUVENIRS LOCALIZED
08546411005                        3.90
#150R SOUVENIRS LOCALIZED
08546411003                        7.05
    3 @ 2.35
GIFTWARE            482           23.50
   10 @ 2.35
GIFTWARE            482           28.20
   12 @ 2.35
MS013 SHOOTER 4    72374081030     2.50
INDIGO DESERT PLATE 9.25
08508176062                        1.95
DESERT PLATE ASORT HOL ORNMT
08508176556                        7.95
DESERT PLATE ASORT HOL ORNMT
08508176556                        7.95
MUG 12OZ ASORT HOLI ORNMT
08508176558                        7.95
DESERT PLATE ASORT HOL ORNMT
08508176556                        7.95
MUG 12OZ ASORT HOLI ORNMT
08508176558                        7.95

TOTAL                        $  376.96
DEBIT CARD                   $  376.96
XXXXXXXXXX1201
EXPIRY: XX/XX SWIPED BANK
AUTH# 532952
SEQ# 2484

ITEMS 109
01/21/2006  10:57    9401 02 000215 6504

USE YOUR MILSTAR TODAY RATE IS 11.99%
    APPLY ON LINE AT www.aafes.com
REMEMBER EVERYDAY IS TAX FREE AT AAFES
```

## McClellan Air Force Base

Universal Product Code Search Results

UPC                                                                                   Page 1 of 2



**Next UPC Code:**     [ Submit ]  [ Reset ]

# UPC Search Results:
# UPC Code: 085464110038

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | SMITH NOVELTY COMPANY, INC. |
| **Street Address:** | 460 Ninth Street |
| **City, State, Zip:** | San Francisco CA 94103 |
| **Company Telephone:** | |
| **Point of Contact:** | Kenneth M. Glaser, Jr |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (415) 861-4900 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference
**No Cross Reference Information Found for UPC Code 085464110038**

To check for MSDS Information on 085464110038, click here

### UPC to Part Number Relation
**No Part Number Relationships Found for UPC Code 085464110038**

### UPC to NSN Cross Reference
**No NSN Data Found for UPC Code 085464110038**

### Central Contractor Registration Information
**No CCR Data Found for UPC Code 085464110038**

### CAGE Address Reference
**No CAGE Address Found for UPC Code 085464110038**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=085464110038&MFRID=00085464&MFRITM=11003

# McClellan Air Force Base
Universal Product Code Search Results

UPC                                                                                                                     Page 1 of 2



**Next UPC Code:**    [ Submit ]  [ Reset ]

## UPC Search Results:
## UPC Code: 085464516022

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | SMITH NOVELTY COMPANY, INC. |
| **Street Address:** | 460 Ninth Street |
| **City, State, Zip:** | San Francisco CA 94103 |
| **Company Telephone:** | |
| **Point of Contact:** | Kenneth M. Glaser, Jr |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (415) 861-4900 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference

**No Cross Reference Information Found for UPC Code 085464516022**

To check for MSDS Information on 085464516022, click here

### UPC to Part Number Relation

**No Part Number Relationships Found for UPC Code 085464516022**

### UPC to NSN Cross Reference

**No NSN Data Found for UPC Code 085464516022**

### Central Contractor Registration Information

**No CCR Data Found for UPC Code 085464516022**

### CAGE Address Reference

**No CAGE Address Found for UPC Code 085464516022**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=085464516022&MFRID=00085464&MFRITM=51602

## McClellan Air Force Base



C-17 Aircraft Mug

# McClellan Air Force Base

Product and Investigation Summary

Product Name **C-17 Aircraft Mug**



Evidence No. BXMCC-MB50.2.1-N300

| | |
|---|---|
| Price Per Unit | $1.63 |
| Total Units Purchased | 4 |
| Type of Purchase | Store Visit |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Square outline, airplane, landscape, logo, text |
| Graphic Color | Blue, white |
| Text | C-17 BLACKBIRD |
| Text Color | White, blue |
| Background | None |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Mug, black |
| Material (Other) | None |
| Exterior Color | Black |
| Interior Color | Black |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 13 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 5/8 inches |
| Height Interior | 3 1/4 inches |
| Diameter Top | 3 1/8 inches |
| Diameter Bottom | 3 1/8 inches |
| Volume/Capacity | 10 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | 09765401110 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (printed) |
| Manufacturer per Label | Blackbird |
| Manufacturer per UPC | Blackbird Limited |
| Universal Product Code (UPC) | 0 97654 01110 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| BXMCC-MB50.2.1-N300 | AAFES – McClellan AFB | 01/17/06 |
| BXMCC-MB50.2.2-N300 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.2.3-N300 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.2.4-N300 | AAFES – McClellan AFB | 01/21/06 |

| RETAIL LOCATION |
|---|
| *AAFES – MCCLELLAN AFB* |

| | |
|---|---|
| Address | 5443 Dudley Boulevard McClellan, CA  95652 |
| Telephone | (916) 920-0537 |

*Product name(s) listed on receipt(s): MG01 Ceramic Mug 11 oz*

# McClellan Air Force Base

C-17 Aircraft Mug



BXMCC-MB50.2.1-N300 (Front View)



BXMCC-MB50.2.1-N300 (Side View A)



BXMCC-MB50.2.1-N300 (Back View)



BXMCC-MB50.2.1-N300 (Side View B)



BXMCC-MB50.2.1-N300 (Top View)



BXMCC-MB50.2.1-N300 (Bottom View)

# McClellan Air Force Base

Purchase Receipts

## Receipt 1

```
              AAFES
     McClellan AFB 5443 Dudley Blvd
        Phone Number 916-920-0537
       0900-1900 Mon-Sat 1000-1800 Sunday
       24 Hours Shopping www.aafes.com

1044009 THYMELESS HERBS 20PC
   07116031423                        44.85
BK HONEYMOON        978044669626      10.46
DESERT PLATE ASORT HOL ORNMT
   08508176556                         7.95
   STORE DISCOUNT 4(75%)               5.96-
27461 BASEBALL SPORTS MUGS
   03991527461                         4.99
MGO1 CERAMIC MUG 11 OZ
   09765401110                         1.63
#300R SOUVENIRS LOCALIZED
   08546411006                         4.70
MEASURING CUP 1 CUP  6001074
   07116001074                         1.99
MS013 SHOOTER 4      72374881030       2.50

TOTAL                         $   73.11
DEBIT CARD                    $   73.11
XXXXXXXXXXX1201
EXPIRY: XX/XX SWIPED BANK
AUTH# 532391
SEQ# 1995

        TOTAL SAVINGS
              $   5.96

ITEMS 8
01/17/2006  10:15   9401 02 000201 5605

   USE YOUR MILSTAR TODAY RATE IS 11.99%
      APPLY ON LINE AT www.aafes.com
   REMEMBER EVERYDAY IS TAX FREE AT AAFES
```

## Receipt 2

```
              AAFES
     McClellan AFB 5443 Dudley Blvd
        Phone Number 916-920-0537
       0900-1900 Mon-Sat 1000-1800 Sunday
       24 Hours Shopping www.aafes.com

FC-01/800 KINGS/SAC LICENSE
   09474601724                         7.95
#300R SOUVENIRS LOCALIZED
   08546411006                         4.70
CATALOG S/S 2006   61275924419        5.00
DESERT PLATE ASORT HOL ORNMT
   08508176556                         7.95
DESERT PLATE ASORT HOL ORNMT
   08508176556                         7.95
DESERT PLATE ASORT HOL ORNMT
   08508176556                         7.95
#200R SOUVENIRS LOCALIZED
   08546411004                         3.10
#200R SOUVENIRS LOCALIZED
   08546411004                         3.10
#200R SOUVENIRS LOCALIZED
   08546411004                         3.10
MGO1 CERAMIC MUG 11 OZ
   09765401110                         1.63
27464 FOOTBALL SPORTS MUGS
   03991527464                         4.99
27464 FOOTBALL SPORTS MUGS
   03991527464                         4.99
MGO1 CERAMIC MUG 11 OZ
   09765401110                         1.63
MGO1 CERAMIC MUG 11 OZ
   09765401110                         1.63
#200R SOUVENIRS LOCALIZED
   08546411004                         3.10
27462 BASKETBALL SPORTS MUGS
   03991527462                         4.99
#200R SOUVENIRS LOCALIZED
   08546411004                         3.10
27466 SOCCER      03991527466          4.99
#200R SOUVENIRS LOCALIZED
   08546411004                         3.10
#200R SOUVENIRS LOCALIZED
   08546411004                         3.10
27465 GOLF SPORTS MUGS
   03991527465                         4.99
#200R SOUVENIRS LOCALIZED
   08546411004                         3.10
27464 FOOTBALL SPORTS MUGS
   03991527464                         4.99
27461 BASEBALL SPORTS MUGS
   03991527461                         4.99
27461 BASEBALL SPORTS MUGS
   03991527461                         4.99
#300R SOUVENIRS LOCALIZED
   08546411006                         4.70
#300R SOUVENIRS LOCALIZED
   08546411006                        14.10
   3 @ 4.70
```

## Receipt 3

```
#200R SOUVENIRS LOCALIZED
   08546411004                         9.30
   3 @ 3.10
#200R SOUVENIRS LOCALIZED
   08546411004                        37.20
   12 @ 3.10
CALIFORNIA      08546451430           11.70
   3 @ 3.90
#150R SOUVENIRS LOCALIZED
   08546411003                         9.40
   4 @ 2.35
#150R SOUVENIRS LOCALIZED
   08546411003                         9.40
   4 @ 2.35
#200R SOUVENIRS LOCALIZED
   08546411004                        15.50
   5 @ 3.10
#200R SOUVENIRS LOCALIZED
   08546411004                        18.60
   6 @ 3.10
#150R SOUVENIRS LOCALIZED
   08546411003                        11.75
   5 @ 2.35
#200R SOUVENIRS LOCALIZED
   08546411004                        12.40
   4 @ 3.10
GIFTWARE            482                4.95
#250R SOUVENIRS LOCALIZED
   08546411005                         3.90
#150R SOUVENIRS LOCALIZED
   08546411003                         7.05
   3 @ 2.35
GIFTWARE            482               23.50
   10 @ 2.35
GIFTWARE            482               28.20
   12 @ 2.35
MS013 SHOOTER 4    72374881030         2.50
INDIGO DESERT PLATE 9.25
   08608176062                         1.95
DESERT PLATE ASORT HOL ORNMT
   08508176556                         7.95
DESERT PLATE ASORT HOL ORNMT
   08508176556                         7.95
MUG 12OZ ASORT HOLI ORNMT
   08508176558                         7.95
DESERT PLATE ASORT HOL ORNMT
   08508176556                         7.95
MUG 12OZ ASORT HOLI ORNMT
   08508176558                         7.95

TOTAL                        $  376.96
DEBIT CARD                   $  376.96
XXXXXXXXXXX1201
EXPIRY: XX/XX SWIPED BANK
AUTH# 532952
SEQ# 2484

ITEMS 109
01/21/2006  10:57   9401 02 000215 6504

   USE YOUR MILSTAR TODAY RATE IS 11.99%
      APPLY ON LINE AT www.aafes.com
   REMEMBER EVERYDAY IS TAX FREE AT AAFES
```

## McClellan Air Force Base
Universal Product Code Search Results

UPC                                                              Page 1 of 2



**Next UPC Code:**     [ Submit ]  [ Reset ]

# UPC Search Results:
# UPC Code: 09765401110

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | BLACKBIRD LIMITED |
| **Street Address:** | 15 East La Diosa Drive 13 |
| **City, State, Zip:** | Tempe AZ 85282-2160 |
| **Company Telephone:** | (480) 858-0578 |
| **Point of Contact:** | John Breakey |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference
**No Cross Reference Information Found for UPC Code 09765401110**

To check for MSDS Information on 09765401110, click here

### UPC to Part Number Relation
**No Part Number Relationships Found for UPC Code 09765401110**

### UPC to NSN Cross Reference
**No NSN Data Found for UPC Code 09765401110**

### Central Contractor Registration Information
**No CCR Data Found for UPC Code 09765401110**

### CAGE Address Reference
**No CAGE Address Found for UPC Code 09765401110**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=09765401110&MFRID=00097654&MFRITM=01110

## McClellan Air Force Base



California Icons
Frosted Shooter

# McClellan Air Force Base

Product and Investigation Summary



Product Name **California Icons Frosted Shooter**

| | |
|---|---|
| Price Per Unit | $3.10 |
| Total Units Purchased | 6 |
| Type of Purchase | Store Visit |

Evidence No. BXMCC-MB50.18.4-N210

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Icons, text, line |
| Graphic Color | Red, orange, yellow, green, blue, black, gray, white, brown |
| Text | SACRAMENTO, EXPRESSION, PAINTED LADIES... |
| Text Color | Red, orange, yellow, green, blue, black |
| Background | None |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, frosted |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 10 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 4 inches |
| Height Interior | 3 5/8 inches |
| Diameter Top | 1 7/16 inches |
| Diameter Bottom | 1 5/16 inches |
| Volume/Capacity | 2 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 50605 |
| Sales Receipt | 08546411004 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label) |
| Manufacturer per Label | None |
| Manufacturer per UPC | Smith Novelty Company, Inc. |
| Universal Product Code (UPC) | 0 85464 11004 5 |
| | 0 85464 50605 3 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| BXMCC-MB50.18.1-N210 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.18.2-N210 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.18.3-N210 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.18.4-N210 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.18.5-N210 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.18.6-N210 | AAFES – McClellan AFB | 01/21/06 |

| RETAIL LOCATION |
|---|
| *AAFES – MCCLELLAN AFB* |

| | |
|---|---|
| Address | 5443 Dudley Boulevard |
| | McClellan, CA  95652 |
| Telephone | (916) 920-0537 |

*Product name(s) listed on receipt(s): #200R Souvenirs*
*Localized*

## McClellan Air Force Base

California Icons Frosted Shooter



Evidence No.
BXMCC-MB50.18.4-N210
(Front View)



Evidence No.
BXMCC-MB50.18.4-N210
(Side View A)



Evidence No.
BXMCC-MB50.18.4-N210
(Back View)



Evidence No.
BXMCC-MB50.18.4-N210
(Side View B)



Evidence No. BXMCC-MB50.18.4-N210 (Top View)



Evidence No. BXMCC-MB50.18.4-N210 (Bottom View)

# McClellan Air Force Base

Purchase Receipt

**AAFES**
McClellan AFB 5443 Dudley Blvd
Phone Number 916-920-0537
0900-1900 Mon-Sat 1000-1800 Sunday
24 Hours Shopping www.aafes.com

| | |
|---|---|
| FC-01/800 KINGS/SAC LICENSE | |
| 09474601724 | 7.95 |
| #300R SOUVENIRS LOCALIZED | |
| 08546411006 | 4.70 |
| CATALOG S/S 2006    61275924419 | 5.00 |
| DESERT PLATE ASORT HOL ORNMT | |
| 08508176556 | 7.95 |
| DESERT PLATE ASORT HOL ORNMT | |
| 08508176556 | 7.95 |
| DESERT PLATE ASORT HOL ORNMT | |
| 08508176556 | 7.95 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| MG01 CERAMIC MUG 11 OZ | |
| 09765401110 | 1.63 |
| 27464 FOOTBALL SPORTS MUGS | |
| 03991527464 | 4.99 |
| 27464 FOOTBALL SPORTS MUGS | |
| 03991527464 | 4.99 |
| MG01 CERAMIC MUG 11 OZ | |
| 09765401110 | 1.63 |
| MG01 CERAMIC MUG 11 OZ | |
| 09765401110 | 1.63 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| 27462 BASKETBALL SPORTS MUGS | |
| 03991527462 | 4.99 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| 27466 SOCCER    03991527466 | 4.99 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| 27465 GOLF SPORTS MUGS | |
| 03991527465 | 4.99 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| 27464 FOOTBALL SPORTS MUGS | |
| 03991527464 | 4.99 |
| 27461 BASEBALL SPORTS MUGS | |
| 03991527461 | 4.99 |
| 27461 BASEBALL SPORTS MUGS | |
| 03991527461 | 4.99 |
| #300R SOUVENIRS LOCALIZED | |
| 08546411006 | 4.70 |
| #300R SOUVENIRS LOCALIZED | |
| 08546411006 | 14.10 |
| 3 @ 4.70 | |

| | | |
|---|---|---|
| #200R SOUVENIRS LOCALIZED | | |
| 08546411004 | | 9.30 |
| 3 @ 3.10 | | |
| #200R SOUVENIRS LOCALIZED | | |
| 08546411004 | | 37.20 |
| 12 @ 3.10 | | |
| CALIFORNIA | 08546451430 | 11.70 |
| 3 @ 3.90 | | |
| #150R SOUVENIRS LOCALIZED | | |
| 08546411003 | | 9.40 |
| 4 @ 2.35 | | |
| #150R SOUVENIRS LOCALIZED | | |
| 08546411003 | | 9.40 |
| 4 @ 2.35 | | |
| #200R SOUVENIRS LOCALIZED | | |
| 08546411004 | | 15.50 |
| 5 @ 3.10 | | |
| #200R SOUVENIRS LOCALIZED | | |
| 08546411004 | | 18.60 |
| 6 @ 3.10 | | |
| #150R SOUVENIRS LOCALIZED | | |
| 08546411003 | | 11.75 |
| 5 @ 2.35 | | |
| #200R SOUVENIRS LOCALIZED | | |
| 08546411004 | | 12.40 |
| 4 @ 3.10 | | |
| GIFTWARE | 482 | 4.95 |
| #250R SOUVENIRS LOCALIZED | | |
| 08546411005 | | 3.90 |
| #150R SOUVENIRS LOCALIZED | | |
| 08546411003 | | 7.05 |
| 3 @ 2.35 | | |
| GIFTWARE | 482 | 23.50 |
| 10 @ 2.35 | | |
| GIFTWARE | 482 | 28.20 |
| 12 @ 2.35 | | |
| MS013 SHOOTER 4    72374081030 | | 2.50 |
| INDIGO DESERT PLATE 9.25 | | |
| 08508176062 | | 1.95 |
| DESERT PLATE ASORT HOL ORNMT | | |
| 08508176556 | | 7.95 |
| DESERT PLATE ASORT HOL ORNMT | | |
| 08508176556 | | 7.95 |
| MUG 12OZ ASORT HOLI ORNMT | | |
| 08508176558 | | 7.95 |
| DESERT PLATE ASORT HOL ORNMT | | |
| 08508176556 | | 7.95 |
| MUG 12OZ ASORT HOLI ORNMT | | |
| 08508176558 | | 7.95 |

**TOTAL**                         $  376.96
**DEBIT CARD**                $  376.96
XXXXXXXXXXXX1201
EXPIRY: XX/XX SWIPED BANK
AUTH# 532952
SEQ# 2484

ITEMS 109
01/21/2006  10:57    9401 02 000215 6504

USE YOUR MILSTAR TODAY RATE IS 11.99%
APPLY ON LINE AT www.aafes.com
REMEMBER EVERYDAY IS TAX FREE AT AAFES

## McClellan Air Force Base

Universal Product Code Search Results

UPC



**Next UPC Code:**    Submit   Reset

# UPC Search Results:
# UPC Code: 085464110045

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | SMITH NOVELTY COMPANY, INC. |
| **Street Address:** | 460 Ninth Street |
| **City, State, Zip:** | San Francisco CA 94103 |
| **Company Telephone:** | |
| **Point of Contact:** | Kenneth M. Glaser, Jr |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (415) 861-4900 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference

**No Cross Reference Information Found for UPC Code 085464110045**

To check for MSDS Information on 085464110045, click here

### UPC to Part Number Relation

**No Part Number Relationships Found for UPC Code 085464110045**

### UPC to NSN Cross Reference

**No NSN Data Found for UPC Code 085464110045**

### Central Contractor Registration Information

**No CCR Data Found for UPC Code 085464110045**

### CAGE Address Reference

**No CAGE Address Found for UPC Code 085464110045**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=085464110045&MFRID=00085464&MFRITM=11004

# McClellan Air Force Base

Universal Product Code Search Results

UPC                                                                                                    Page 1 of 2



**Next UPC Code:**    [Submit]  [Reset]

## UPC Search Results:
## UPC Code: 085464506053

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | SMITH NOVELTY COMPANY, INC. |
| **Street Address:** | 460 Ninth Street |
| **City, State, Zip:** | San Francisco CA 94103 |
| **Company Telephone:** | |
| **Point of Contact:** | Kenneth M. Glaser, Jr |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (415) 861-4900 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference

**No Cross Reference Information Found for UPC Code 085464506053**

To check for MSDS Information on 085464506053, click here

### UPC to Part Number Relation

**No Part Number Relationships Found for UPC Code 085464506053**

### UPC to NSN Cross Reference

**No NSN Data Found for UPC Code 085464506053**

### Central Contractor Registration Information

**No CCR Data Found for UPC Code 085464506053**

### CAGE Address Reference

**No CAGE Address Found for UPC Code 085464506053**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=085464506053&MFRID=00085464&MFRITM=50605

# McClellan Air Force Base



California Mountain Shot Glass

# McClellan Air Force Base

Product and Investigation Summary

Product Name  **California Mountain Shot Glass**



| | |
|---|---|
| Price Per Unit | $3.90 |
| Total Units Purchased | 3 |
| Type of Purchase | Store Visit |

Evidence No. BXMCC-MB50.22.3-N210

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Mountains, river, trees, deer, sun, text |
| Graphic Color | Orange, blue, black, transparent white, gold |
| Text | CALIFORNIA |
| Text Color | Black, gold |
| Background | None |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear, textured interior |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 10 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 5/16 inches |
| Height Interior | 1 13/16 inches |
| Diameter Top | 1 15/16 inches |
| Diameter Bottom | 1 3/16 inches |
| Volume/Capacity | 1 1/2 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 51430, 482 |
| Sales Receipt | 0854651430 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label) |
| Manufacturer per Label | None |
| Manufacturer per UPC | Smith Novelty Company, Inc. |
| Universal Product Code (UPC) | 0 85464 11005 2 |
| | 0 85464 51430 0 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| BXMCC-MB50.22.1-N210 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.22.2-N210 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.22.3-N210 | AAFES – McClellan AFB | 01/21/06 |

| RETAIL LOCATION |
|---|
| *AAFES – MCCLELLAN AFB* |
| Address  5443 Dudley Boulevard<br>McClellan, CA  95652 |
| Telephone  (916) 920-0537 |
| *Product name(s) listed on receipt(s): California* |

## McClellan Air Force Base

California Mountain Shot Glass



Evidence No. BXMCC-MB50.22.3-N210
(Front View)



Evidence No. BXMCC-MB50.22.3-N210
(Side View A)



Evidence No. BXMCC-MB50.22.3-N210
(Back View)



Evidence No. BXMCC-MB50.22.3-N210
(Side View B)



Evidence No. BXMCC-MB50.22.3-N210 (Top View)



Evidence No. BXMCC-MB50.22.3-N210 (Bottom View)

# McClellan Air Force Base

Purchase Receipt

**AAFES**
McClellan AFB 5443 Dudley Blvd
Phone Number 916-920-0537
0900-1900 Mon-Sat 1000-1800 Sunday
24 Hours Shopping www.aafes.com

| | |
|---|---|
| FC-01/800 KINGS/SAC LICENSE | |
| 09474601724 | 7.95 |
| #300R SOUVENIRS LOCALIZED | |
| 08546411006 | 4.70 |
| CATALOG S/S 2006    61275924419 | 5.00 |
| DESERT PLATE ASORT HOL ORNMT | |
| 08508176556 | 7.95 |
| DESERT PLATE ASORT HOL ORNMT | |
| 08508176556 | 7.95 |
| DESERT PLATE ASORT HOL ORNMT | |
| 08508176556 | 7.95 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| MG01 CERAMIC MUG 11 OZ | |
| 09765401110 | 1.63 |
| 27464 FOOTBALL SPORTS MUGS | |
| 03991527464 | 4.99 |
| 27464 FOOTBALL SPORTS MUGS | |
| 03991527464 | 4.99 |
| MG01 CERAMIC MUG 11 OZ | |
| 09765401110 | 1.63 |
| MG01 CERAMIC MUG 11 OZ | |
| 09765401110 | 1.63 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| 27462 BASKETBALL SPORTS MUGS | |
| 03991527462 | 4.99 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| 27466 SOCCER    03991527466 | 4.99 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| 27465 GOLF SPORTS MUGS | |
| 03991527465 | 4.99 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| 27464 FOOTBALL SPORTS MUGS | |
| 03991527464 | 4.99 |
| 27461 BASEBALL SPORTS MUGS | |
| 03991527461 | 4.99 |
| 27461 BASEBALL SPORTS MUGS | |
| 03991527461 | 4.99 |
| #300R SOUVENIRS LOCALIZED | |
| 08546411006 | 4.70 |
| #300R SOUVENIRS LOCALIZED | |
| 08546411006 | 14.10 |
| 3 @ 4.70 | |

| | | |
|---|---|---|
| #200R SOUVENIRS LOCALIZED | | |
| 08546411004 | | 9.30 |
| 3 @ 3.10 | | |
| #200R SOUVENIRS LOCALIZED | | |
| 08546411004 | | 37.20 |
| 12 @ 3.10 | | |
| CALIFORNIA | 08546451430 | 11.70 |
| 3 @ 3.90 | | |
| #150R SOUVENIRS LOCALIZED | | |
| 08546411003 | | 9.40 |
| 4 @ 2.35 | | |
| #150R SOUVENIRS LOCALIZED | | |
| 08546411003 | | 9.40 |
| 4 @ 2.35 | | |
| #200R SOUVENIRS LOCALIZED | | |
| 08546411004 | | 15.50 |
| 5 @ 3.10 | | |
| #200R SOUVENIRS LOCALIZED | | |
| 08546411004 | | 18.60 |
| 6 @ 3.10 | | |
| #150R SOUVENIRS LOCALIZED | | |
| 08546411003 | | 11.75 |
| 5 @ 2.35 | | |
| #200R SOUVENIRS LOCALIZED | | |
| 08546411004 | | 12.40 |
| 4 @ 3.10 | | |
| GIFTWARE | 482 | 4.95 |
| #250R SOUVENIRS LOCALIZED | | |
| 08546411005 | | 3.90 |
| #150R SOUVENIRS LOCALIZED | | |
| 08546411003 | | 7.05 |
| 3 @ 2.35 | | |
| GIFTWARE | 482 | 23.50 |
| 10 @ 2.35 | | |
| GIFTWARE | 482 | 28.20 |
| 12 @ 2.35 | | |
| MSU13 SHOOTER 4    72374881030 | | 2.50 |
| INDIGO DESERT PLATE 9.25 | | |
| 08508176062 | | 1.95 |
| DESERT PLATE ASORT HOL ORNMT | | |
| 08508176556 | | 7.95 |
| DESERT PLATE ASORT HOL ORNMT | | |
| 08508176556 | | 7.95 |
| MUG 12OZ ASORT HOLI ORNMT | | |
| 08508176558 | | 7.95 |
| DESERT PLATE ASORT HOL ORNMT | | |
| 08508176556 | | 7.95 |
| MUG 12OZ ASORT HOLI ORNMT | | |
| 08508176558 | | 7.95 |

**TOTAL**                         $ 376.96
**DEBIT CARD**               $ 376.96
XXXXXXXXXXXX1201
EXPIRY: XX/XX SWIPED BANK
AUTH# 532952
SEQ# 2484

ITEMS 109
01/21/2006  10:57    9401 02 000215 6504

USE YOUR MILSTAR TODAY RATE IS 11.99%
APPLY ON LINE AT www.aafes.com
REMEMBER EVERYDAY IS TAX FREE AT AAFES

## McClellan Air Force Base

Universal Product Code Search Results

UPC                                                                                              Page 1 of 2



**Next UPC Code:** [Submit] [Reset]

## UPC Search Results:
## UPC Code: 085464110052

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | SMITH NOVELTY COMPANY, INC. |
| **Street Address:** | 460 Ninth Street |
| **City, State, Zip:** | San Francisco CA 94103 |
| **Company Telephone:** | |
| **Point of Contact:** | Kenneth M. Glaser, Jr |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (415) 861-4900 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference
**No Cross Reference Information Found for UPC Code 085464110052**

To check for MSDS Information on 085464110052, click here

### UPC to Part Number Relation
**No Part Number Relationships Found for UPC Code 085464110052**

### UPC to NSN Cross Reference
**No NSN Data Found for UPC Code 085464110052**

### Central Contractor Registration Information
**No CCR Data Found for UPC Code 085464110052**

### CAGE Address Reference
**No CAGE Address Found for UPC Code 085464110052**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=085464110052&MFRID=00085464&MFRITM=11005

## McClellan Air Force Base

Universal Product Code Search Results

UPC                                                                           Page 1 of 2



**Next UPC Code:**     Submit   Reset

# UPC Search Results:
# UPC Code: 085464514300

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | SMITH NOVELTY COMPANY, INC. |
| **Street Address:** | 460 Ninth Street |
| **City, State, Zip:** | San Francisco CA 94103 |
| **Company Telephone:** | |
| **Point of Contact:** | Kenneth M. Glaser, Jr |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (415) 861-4900 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference

**No Cross Reference Information Found for UPC Code 085464514300**

To check for MSDS Information on 085464514300, click here

### UPC to Part Number Relation

**No Part Number Relationships Found for UPC Code 085464514300**

### UPC to NSN Cross Reference

**No NSN Data Found for UPC Code 085464514300**

### Central Contractor Registration Information

**No CCR Data Found for UPC Code 085464514300**

### CAGE Address Reference

**No CAGE Address Found for UPC Code 085464514300**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=085464514300&MFRID=00085464&MFRITM=51430

## McClellan Air Force Base



Sacramento California Shot Glass

# McClellan Air Force Base

Product and Investigation Summary

Product Name **Sacramento California Shot Glass**



| | |
|---|---|
| Price Per Unit | $2.35 |
| Total Units Purchased | 10 |
| Type of Purchase | Store Visit |

Evidence No. BXMCC-MB50.23.7-N210

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Capitol building, sun, icons, text, banner |
| Graphic Color | Red, green, sky blue, navy blue, black white, gold |
| | SACRAMENTO CALIFORNIA |
| Text | Blue, gold |
| Text Color | None |
| Background | |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 4 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 1/8 inches |
| Height Interior | 1 15/16 inches |
| Diameter Top | 1 7/8 inches |
| Diameter Bottom | 1 3/8 inches |
| Volume/Capacity | 2 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 50653 |
| Sales Receipt | 482 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label) |
| Manufacturer per Label | None |
| Manufacturer per UPC | Smith Novelty Company, Inc. |
| Universal Product Code (UPC) | 0 85464 11003 8 |
| | 0 85464 50653 4 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| BXMCC-MB50.23.1-N210 | AAFES – Mcclellan AFB | 01/21/06 |
| BXMCC-MB50.23.2-N210 | AAFES – Mcclellan AFB | 01/21/06 |
| BXMCC-MB50.23.3-N210 | AAFES – Mcclellan AFB | 01/21/06 |
| BXMCC-MB50.23.4-N210 | AAFES – Mcclellan AFB | 01/21/06 |
| BXMCC-MB50.23.5-N210 | AAFES – Mcclellan AFB | 01/21/06 |
| BXMCC-MB50.23.6-N210 | AAFES – Mcclellan AFB | 01/21/06 |
| BXMCC-MB50.23.7-N210 | AAFES – Mcclellan AFB | 01/21/06 |
| BXMCC-MB50.23.8-N210 | AAFES – Mcclellan AFB | 01/21/06 |
| BXMCC-MB50.23.9-N210 | AAFES – Mcclellan AFB | 01/21/06 |
| BXMCC-MB50.23.10-N210 | AAFES – Mcclellan AFB | 01/21/06 |

| RETAIL LOCATION |
|---|
| *AAFES – MCCLELLAN AFB* |

| | |
|---|---|
| Address | 5443 Dudley Boulevard |
| | McClellan, CA  95652 |
| Telephone | (916) 920-0537 |

*Product name(s) listed on receipt(s): Giftware*

# McClellan Air Force Base

Sacramento California Shot Glass



Evidence No. BXMCC-MB50.23.7-N210
(Front View)



Evidence No. BXMCC-MB50.23.7-N210
(Side View A)



Evidence No. BXMCC-MB50.23.7-N210
(Back View)



Evidence No. BXMCC-MB50.23.7-N210
(Side View B)



Evidence No. BXMCC-MB50.23.7-N210 (Top View)



Evidence No. BXMCC-MB50.23.7-N210 (Bottom View)

## McClellan Air Force Base                                    Purchase Receipt

```
                  AAFES
         McClellan AFB 5443 Dudley Blvd
            Phone Number 916-920-0537
         0900-1900 Mon-Sat 1000-1800 Sunday
          24 Hours Shopping www.aafes.com

FC-01/800 KINGS/SAC LICENSE
   09474601724                          7.95
#300R SOUVENIRS LOCALIZED
   08546411006                          4.70
CATALOG S/S 2006      61276924419       5.00
DESERT PLATE ASORT HOL ORNMT
   08508176556                          7.95
DESERT PLATE ASORT HOL ORNMT
   08508176556                          7.95
DESERT PLATE ASORT HOL ORNMT
   08508176556                          7.95
#200R SOUVENIRS LOCALIZED
   08546411004                          3.10
#200R SOUVENIRS LOCALIZED
   08546411004                          3.10
#200R SOUVENIRS LOCALIZED
   08546411004                          3.10
MG01 CERAMIC MUG 11 OZ
   09765401110                          1.63
27464 FOOTBALL SPORTS MUGS
   03991527464                          4.99
27464 FOOTBALL SPORTS MUGS
   03991527464                          4.99
MG01 CERAMIC MUG 11 OZ
   09765401110                          1.63
MG01 CERAMIC MUG 11 OZ
   09765401110                          1.63
#200R SOUVENIRS LOCALIZED
   08546411004                          3.10
27462 BASKETBALL SPORTS MUGS
   03991527462                          4.99
#200R SOUVENIRS LOCALIZED
   08546411004                          3.10
27466 SOCCER      03991527466          4.99
#200R SOUVENIRS LOCALIZED
   08546411004                          3.10
#200R SOUVENIRS LOCALIZED
   08546411004                          3.10
27465 GOLF SPORTS MUGS
   03991527465                          4.99
#200R SOUVENIRS LOCALIZED
   08546411004                          3.10
27464 FOOTBALL SPORTS MUGS
   03991527464                          4.99
27461 BASEBALL SPORTS MUGS
   03991527461                          4.99
27461 BASEBALL SPORTS MUGS
   03991527461                          4.99
#300R SOUVENIRS LOCALIZED
   08546411006                          4.70
#300R SOUVENIRS LOCALIZED
   08546411006                         14.10
      3 @ 4.70
```

```
#200R SOUVENIRS LOCALIZED
   08546411004                          9.30
      3 @ 3.10
#200R SOUVENIRS LOCALIZED
   08546411004                         37.20
      12 @ 3.10
CALIFORNIA         08546451430         11.70
      3 @ 3.90
#150R SOUVENIRS LOCALIZED
   08546411003                          9.40
      4 @ 2.35
#150R SOUVENIRS LOCALIZED
   08546411003                          9.40
      4 @ 2.35
#200R SOUVENIRS LOCALIZED
   08546411004                         15.50
      5 @ 3.10
#200R SOUVENIRS LOCALIZED
   08546411004                         18.60
      6 @ 3.10
#150R SOUVENIRS LOCALIZED
   08546411003                         11.75
      5 @ 2.35
#200R SOUVENIRS LOCALIZED
   08546411004                         12.40
      4 @ 3.10
GIFTWARE           482                  4.95
#250R SOUVENIRS LOCALIZED
   08546411005                          3.90
#150R SOUVENIRS LOCALIZED
   08546411003                          7.05
      3 @ 2.35
GIFTWARE           482                 23.50
      10 @ 2.35
GIFTWARE           482                 28.20
      12 @ 2.35
MS013 SHOOTER 4    72374881030          2.50
INDIGO DESERT PLATE 9.25
   08508176062                          1.95
DESERT PLATE ASORT HOL ORNMT
   08508176556                          7.95
DESERT PLATE ASORT HOL ORNMT
   08508176556                          7.95
MUG 12OZ ASORT HOLI ORNMT
   08508176558                          7.95
DESERT PLATE ASORT HOL ORNMT
   08508176556                          7.95
MUG 12OZ ASORT HOLI ORNMT
   08508176558                          7.95

TOTAL                           $   376.96
DEBIT CARD                      $   376.96
XXXXXXXXXXXX1201
EXPIRV: XX/XX SWIPED BANK
AUTH# 532952
SEQ# 2484

ITEMS 109
01/21/2006  10:57   9401 02 000215 6504

   USE YOUR MILSTAR TODAY RATE IS 11.99%
      APPLY ON LINE AT www.aafes.com
   REMEMBER EVERYDAY IS TAX FREE AT AAFES
```

## McClellan Air Force Base
Universal Product Code Search Results

UPC                                                                    Page 1 of 2



**Next UPC Code:**    Submit  Reset

# UPC Search Results:
# UPC Code: 085464110038

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | SMITH NOVELTY COMPANY, INC. |
| **Street Address:** | 460 Ninth Street |
| **City, State, Zip:** | San Francisco CA 94103 |
| **Company Telephone:** | |
| **Point of Contact:** | Kenneth M. Glaser, Jr |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (415) 861-4900 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference
**No Cross Reference Information Found
for UPC Code 085464110038**

To check for MSDS Information on 085464110038,
click here

### UPC to Part Number Relation
**No Part Number Relationships Found
for UPC Code 085464110038**

### UPC to NSN Cross Reference
**No NSN Data Found for UPC Code
085464110038**

### Central Contractor Registration
Information
**No CCR Data Found for UPC Code
085464110038**

### CAGE Address Reference
**No CAGE Address Found for UPC
Code 085464110038**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=085464110038&MFRID=00085464&MFRITM=11003

## McClellan Air Force Base
Universal Product Code Search Results

UPC                                                                Page 1 of 2



**Next UPC Code:**    [Submit]  [Reset]

# UPC Search Results:
# UPC Code: 085464506534

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | SMITH NOVELTY COMPANY, INC. |
| **Street Address:** | 460 Ninth Street |
| **City, State, Zip:** | San Francisco CA 94103 |
| **Company Telephone:** | |
| **Point of Contact:** | Kenneth M. Glaser, Jr |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (415) 861-4900 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference
**No Cross Reference Information Found for UPC Code 085464506534**

To check for MSDS Information on 085464506534, click here

### UPC to Part Number Relation
**No Part Number Relationships Found for UPC Code 085464506534**

### UPC to NSN Cross Reference
**No NSN Data Found for UPC Code 085464506534**

### Central Contractor Registration Information
**No CCR Data Found for UPC Code 085464506534**

### CAGE Address Reference
**No CAGE Address Found for UPC Code 085464506534**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=085464506534&MFRID=00085464&MFRITM=50653

## McClellan Air Force Base



Sacramento City Shot Glass

# McClellan Air Force Base

Product and Investigation Summary

Product Name **Sacramento City Shot Glass**



| | |
|---|---|
| Price Per Unit | $2.35 |
| Total Units Purchased | 5 |
| Type of Purchase | Store Visit |

Evidence No. BXMCC-MB50.20.3-N210

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Cityscape, bands, stars, hearts, text |
| Graphic Color | Black, white, gold |
| Text | SACRAMENTO |
| Text Color | Black, gold |
| Background | Transparent white |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear, textured interior |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 4 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 5/16 inches |
| Height Interior | 1 15/16 inches |
| Diameter Top | 1 15/16 inches |
| Diameter Bottom | 1 7/16 inches |
| Volume/Capacity | 1 1/2 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 51611 |
| Sales Receipt | 08546411003 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label) |
| Manufacturer per Label | None |
| Manufacturer per UPC | Smith Novelty Company, Inc. |
| Universal Product Code (UPC) | 0 85464 11003 8 |
| | 0 85464 51611 3 |
| Other | ©SNCO |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| BXMCC-MB50.20.1-N210 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.20.2-N210 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.20.3-N210 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.20.4-N210 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.20.5-N210 | AAFES – McClellan AFB | 01/21/06 |

| RETAIL LOCATION |
|---|
| *AAFES – MCCLELLAN AFB* |

| | |
|---|---|
| Address | 5443 Dudley Boulevard |
| | McClellan, CA  95652 |
| Telephone | (916) 920-0537 |

*Product name(s) listed on receipt(s): #150R Souvenirs*
*Localized*

# McClellan Air Force Base

Sacramento City Shot Glass



Evidence No. BXMCC-MB50.20.3-N210
(Front View)



Evidence No. BXMCC-MB50.20.3-N210
(Side View A)



Evidence No. BXMCC-MB50.20.3-N210
(Back View)



Evidence No. BXMCC-MB50.20.3-N210
(Side View B)



Evidence No. BXMCC-MB50.20.3-N210 (Top View)



Evidence No. BXMCC-MB50.20.3-N210 (Bottom View)

# McClellan Air Force Base

Purchase Receipt

**AAFES**

McClellan AFB 5443 Dudley Blvd
Phone Number 916-920-0537
0900-1900 Mon-Sat 1000-1800 Sunday
24 Hours Shopping www.aafes.com

| | |
|---|---|
| FC-01/800 KINGS/SAC LICENSE | |
| 09474601724 | 7.95 |
| #300R SOUVENIRS LOCALIZED | |
| 08546411006 | 4.70 |
| CATALOG S/S 2006    61276924419 | 5.00 |
| DESERT PLATE ASORT HOL ORNMT | |
| 08508176556 | 7.95 |
| DESERT PLATE ASORT HOL ORNMT | |
| 08508176556 | 7.95 |
| DESERT PLATE ASORT HOL ORNMT | |
| 08508176556 | 7.95 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| MG01 CERAMIC MUG 11 OZ | |
| 09765401110 | 1.63 |
| 27464 FOOTBALL SPORTS MUGS | |
| 03991527464 | 4.99 |
| 27464 FOOTBALL SPORTS MUGS | |
| 03991527464 | 4.99 |
| MG01 CERAMIC MUG 11 OZ | |
| 09765401110 | 1.63 |
| MG01 CERAMIC MUG 11 OZ | |
| 09765401110 | 1.63 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| 27462 BASKETBALL SPORTS MUGS | |
| 03991527462 | 4.99 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| 27466 SOCCER    03991527466 | 4.99 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| 27465 GOLF SPORTS MUGS | |
| 03991527465 | 4.99 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| 27464 FOOTBALL SPORTS MUGS | |
| 03991527464 | 4.99 |
| 27461 BASEBALL SPORTS MUGS | |
| 03991527461 | 4.99 |
| 27461 BASEBALL SPORTS MUGS | |
| 03991527461 | 4.99 |
| #300R SOUVENIRS LOCALIZED | |
| 08546411006 | 4.70 |
| #300R SOUVENIRS LOCALIZED | |
| 08546411006 | 14.10 |
| 3 @ 4.70 | |

| | | |
|---|---|---|
| #300R SOUVENIRS LOCALIZED | | |
| 08546411004 | | 9.30 |
| 3 @ 3.10 | | |
| #200R SOUVENIRS LOCALIZED | | |
| 08546411004 | | 37.20 |
| 12 @ 3.10 | | |
| CALIFORNIA | 08546451430 | 11.70 |
| 3 @ 3.90 | | |
| #150R SOUVENIRS LOCALIZED | | |
| 08546411003 | | 9.40 |
| 4 @ 2.35 | | |
| #150R SOUVENIRS LOCALIZED | | |
| 08546411003 | | 9.40 |
| 4 @ 2.35 | | |
| #200R SOUVENIRS LOCALIZED | | |
| 08546411004 | | 15.50 |
| 5 @ 3.10 | | |
| #200R SOUVENIRS LOCALIZED | | |
| 08546411004 | | 18.60 |
| 6 @ 3.10 | | |
| #150R SOUVENIRS LOCALIZED | | |
| 08546411003 | | 11.75 |
| 5 @ 2.35 | | |
| #200R SOUVENIRS LOCALIZED | | |
| 08546411004 | | 12.40 |
| 4 @ 3.10 | | |
| GIFTWARE | 482 | 4.95 |
| #250R SOUVENIRS LOCALIZED | | |
| 08546411005 | | 3.90 |
| #150R SOUVENIRS LOCALIZED | | |
| 08546411003 | | 7.05 |
| 3 @ 2.35 | | |
| GIFTWARE | 482 | 23.50 |
| 10 @ 2.35 | | |
| GIFTWARE | 482 | 28.20 |
| 12 @ 2.35 | | |
| MS013 SHOOTER 4    72374881030 | | 2.50 |
| INDIGO DESERT PLATE 9.25 | | |
| 08508176062 | | 1.95 |
| DESERT PLATE ASORT HOL ORNMT | | |
| 08508176556 | | 7.95 |
| DESERT PLATE ASORT HOL ORNMT | | |
| 08508176556 | | 7.95 |
| MUG 12OZ ASORT HOLI ORNMT | | |
| 08508176558 | | 7.95 |
| DESERT PLATE ASORT HOL ORNMT | | |
| 08508176556 | | 7.95 |
| MUG 12OZ ASORT HOLI ORNMT | | |
| 08508176558 | | 7.95 |

| | | |
|---|---|---|
| **TOTAL** | $ | 376.96 |
| **DEBIT CARD** | $ | 376.96 |
| XXXXXXXXXXX1201 | | |
| EXPIRY: XX/XX SWIPED BANK | | |
| AUTH# 532952 | | |
| SEQ# 2484 | | |

ITEMS 109
01/21/2006  10:57    9401 02 000215 6504

USE YOUR MILSTAR TODAY RATE IS 11.99%
APPLY ON LINE AT www.aafes.com
REMEMBER EVERYDAY IS TAX FREE AT AAFES

## McClellan Air Force Base

Universal Product Code Search Results

UPC

Page 1 of 2



**Next UPC Code:**    Submit   Reset

# UPC Search Results:
# UPC Code: 085464110038

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | SMITH NOVELTY COMPANY, INC. |
| **Street Address:** | 460 Ninth Street |
| **City, State, Zip:** | San Francisco CA 94103 |
| **Company Telephone:** | |
| **Point of Contact:** | Kenneth M. Glaser, Jr |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (415) 861-4900 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference
**No Cross Reference Information Found for UPC Code 085464110038**

To check for MSDS Information on 085464110038, click here

### UPC to Part Number Relation
**No Part Number Relationships Found for UPC Code 085464110038**

### UPC to NSN Cross Reference
**No NSN Data Found for UPC Code 085464110038**

### Central Contractor Registration Information
**No CCR Data Found for UPC Code 085464110038**

### CAGE Address Reference
**No CAGE Address Found for UPC Code 085464110038**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=085464110038&MFRID=00085464&MFRITM=11003

# McClellan Air Force Base
Universal Product Code Search Results

UPC
Page 1 of 2



**Next UPC Code:**    [Submit]  [Reset]

## UPC Search Results:
## UPC Code: 085464516113

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | SMITH NOVELTY COMPANY, INC. |
| **Street Address:** | 460 Ninth Street |
| **City, State, Zip:** | San Francisco CA 94103 |
| **Company Telephone:** | |
| **Point of Contact:** | Kenneth M. Glaser, Jr |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (415) 861-4900 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference
**No Cross Reference Information Found for UPC Code 085464516113**

To check for MSDS Information on 085464516113, click here

### UPC to Part Number Relation
**No Part Number Relationships Found for UPC Code 085464516113**

### UPC to NSN Cross Reference
**No NSN Data Found for UPC Code 085464516113**

### Central Contractor Registration Information
**No CCR Data Found for UPC Code 085464516113**

### CAGE Address Reference
**No CAGE Address Found for UPC Code 085464516113**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=085464516113&MFRID=00085464&MFRITM=51611

# McClellan Air Force Base



Sacramento Shot Glass, Blue

# McClellan Air Force Base
Product and Investigation Summary

Product Name **Sacramento Shot Glass, Blue**



Evidence No. BXMCC-MB50.25.1-N210

| | |
|---|---|
| Price Per Unit | $2.35 |
| Total Units Purchased | 4 |
| Type of Purchase | Store Visit |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | City, stars, hearts, moon, bands, text |
| Graphic Color | Green, sky blue, blue, lavender, gold |
| Text | SACRAMENTO |
| Text Color | Gold |
| Background | None |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, cobalt blue |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 2.5 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 5/16 inches |
| Height Interior | 2 1/16 inches |
| Diameter Top | 1 7/8 inches |
| Diameter Bottom | 1 3/8 inches |
| Volume/Capacity | 2 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 51601 |
| Sales Receipt | 08546411003 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label) |
| Manufacturer per Label | None |
| Manufacturer per UPC | Smith Novelty Company, Inc. |
| Universal Product Code (UPC) | 0 85464 11003 8 |
| | 0 85464 51601 4 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| BXMCC-MB50.25.1-N210 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.25.2-N210 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.25.3-N210 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.25.4-N210 | AAFES – McClellan AFB | 01/21/06 |

| RETAIL LOCATION |
|---|
| *AAFES – MCCLELLAN AFB* |
| Address    5443 Dudley Boulevard<br>McClellan, CA  95652<br>Telephone    (916) 920-0537 |
| *Product name(s) listed on receipt(s): #150R Souvenirs<br>Localized* |

## McClellan Air Force Base

Sacramento Shot Glass, Blue



Evidence No. BXMCC-MB50.25.1-N210
(Front View)



Evidence No. BXMCC-MB50.25.1-N210
(Side View A)



Evidence No. BXMCC-MB50.25.1-N210
(Back View)



Evidence No. BXMCC-MB50.25.1-N210
(Side View B)



Evidence No. BXMCC-MB50.25.1-N210 (Top View)



Evidence No. BXMCC-MB50.25.1-N210 (Bottom View)

# McClellan Air Force Base

Purchase Receipt

```
              AAFES
     McClellan AFB 5443 Dudley Blvd
       Phone Number 916-920-0537
     0900-1900 Mon-Sat 1000-1800 Sunday
       24 Hours Shopping www.aafes.com

FC-01/800 KINGS/SAC LICENSE
  09474601724                       7.95
#300R SOUVENIRS LOCALIZED
  08546411006                       4.70
CATALOG S/S 2006    61275924419     5.00
DESERT PLATE ASORT HOL ORNMT
  08508176556                       7.95
DESERT PLATE ASORT HOL ORNMT
  08508176556                       7.95
DESERT PLATE ASORT HOL ORNMT
  08508176556                       7.95
#200R SOUVENIRS LOCALIZED
  08546411004                       3.10
#200R SOUVENIRS LOCALIZED
  08546411004                       3.10
#200R SOUVENIRS LOCALIZED
  08546411004                       3.10
MG01 CERAMIC MUG 11 OZ
  09765401110                       1.63
27464 FOOTBALL SPORTS MUGS
  03991527464                       4.99
27464 FOOTBALL SPORTS MUGS
  03991527464                       4.99
MG01 CERAMIC MUG 11 OZ
  09765401110                       1.63
MG01 CERAMIC MUG 11 OZ
  09765401110                       1.63
#200R SOUVENIRS LOCALIZED
  08546411004                       3.10
27462 BASKETBALL SPORTS MUGS
  03991527462                       4.99
#200R SOUVENIRS LOCALIZED
  08546411004                       3.10
27466 SOCCER     03991527466        4.99
#200R SOUVENIRS LOCALIZED
  08546411004                       3.10
#200R SOUVENIRS LOCALIZED
  08546411004                       3.10
27465 GOLF SPORTS MUGS
  03991527465                       4.99
#200R SOUVENIRS LOCALIZED
  08546411004                       3.10
27464 FOOTBALL SPORTS MUGS
  03991527464                       4.99
27461 BASEBALL SPORTS MUGS
  03991527461                       4.99
27461 BASEBALL SPORTS MUGS
  03991527461                       4.99
#300R SOUVENIRS LOCALIZED
  08546411006                       4.70
#300R SOUVENIRS LOCALIZED
  08546411006                      14.10
    3 @ 4.70
```

```
#200R SOUVENIRS LOCALIZED
  08546411004                       9.30
    3 @ 3.10
#200R SOUVENIRS LOCALIZED
  08546411004                      37.20
    12 @ 3.10
CALIFORNIA     08546451430         11.70
    3 @ 3.90
#150R SOUVENIRS LOCALIZED
  08546411003                       9.40
    4 @ 2.35
#150R SOUVENIRS LOCALIZED
  08546411003                       9.40
    4 @ 2.35
#200R SOUVENIRS LOCALIZED
  08546411004                      15.50
    5 @ 3.10
#200R SOUVENIRS LOCALIZED
  08546411004                      18.60
    6 @ 3.10
#150R SOUVENIRS LOCALIZED
  08546411003                      11.75
    5 @ 2.35
#200R SOUVENIRS LOCALIZED
  08546411004                      12.40
    4 @ 3.10
GIFTWARE          482               4.95
#250R SOUVENIRS LOCALIZED
  08546411005                       3.90
#150R SOUVENIRS LOCALIZED
  08546411003                       7.05
    3 @ 2.35
GIFTWARE          482              23.50
    10 @ 2.35
GIFTWARE          482              28.20
    12 @ 2.35
MS013 SHOOTER 4   72374881030       2.50
INDIGO DESERT PLATE 9.25
  08508176062                       1.95
DESERT PLATE ASORT HOL ORNMT
  08508176556                       7.95
DESERT PLATE ASORT HOL ORNMT
  08508176556                       7.95
MUG 12OZ ASORT HOLI ORNMT
  08508176558                       7.95
DESERT PLATE ASORT HOL ORNMT
  08508176556                       7.95
MUG 12OZ ASORT HOLI ORNMT
  08508176558                       7.95

TOTAL                          $ 376.96
DEBIT CARD                     $ 376.96
XXXXXXXXXXXX1201
EXPIRV: XX/XX SWIPED BANK
AUTH# 532952
SEQ# 2484

ITEMS 109
01/21/2006  10:57   9401 02 000215 6504

     USE YOUR MILSTAR TODAY RATE IS 11.99%
        APPLY ON LINE AT www.aafes.com
      REMEMBER EVERYDAY IS TAX FREE AT AAFES
```

## McClellan Air Force Base

Universal Product Code Search Results

UPC                                                                    Page 1 of 2



**Next UPC Code:**    [Submit]  [Reset]

# UPC Search Results:
# UPC Code: 085464110038

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | SMITH NOVELTY COMPANY, INC. |
| **Street Address:** | 460 Ninth Street |
| **City, State, Zip:** | San Francisco CA 94103 |
| **Company Telephone:** | |
| **Point of Contact:** | Kenneth M. Glaser, Jr |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (415) 861-4900 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference
**No Cross Reference Information Found
for UPC Code 085464110038**

To check for MSDS Information on 085464110038,
click here

### UPC to Part Number Relation
**No Part Number Relationships Found
for UPC Code 085464110038**

### UPC to NSN Cross Reference
**No NSN Data Found for UPC Code
085464110038**

### Central Contractor Registration Information
**No CCR Data Found for UPC Code
085464110038**

### CAGE Address Reference
**No CAGE Address Found for UPC
Code 085464110038**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=085464110038&MFRID=00085464&MFRITM=11003

## McClellan Air Force Base
Universal Product Code Search Results



**Next UPC Code:**   [Submit] [Reset]

# UPC Search Results:
# UPC Code: 085464516014

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | SMITH NOVELTY COMPANY, INC. |
| **Street Address:** | 460 Ninth Street |
| **City, State, Zip:** | San Francisco CA 94103 |
| **Company Telephone:** | |
| **Point of Contact:** | Kenneth M. Glaser, Jr |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (415) 861-4900 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference
**No Cross Reference Information Found for UPC Code 085464516014**

To check for MSDS Information on 085464516014, click here

### UPC to Part Number Relation
**No Part Number Relationships Found for UPC Code 085464516014**

### UPC to NSN Cross Reference
**No NSN Data Found for UPC Code 085464516014**

### Central Contractor Registration Information
**No CCR Data Found for UPC Code 085464516014**

### CAGE Address Reference
**No CAGE Address Found for UPC Code 085464516014**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=085464516014&MFRID=00085464&MFRITM=51601

## McClellan Air Force Base



Sacramento Shooter, Blue

# McClellan Air Force Base

Product and Investigation Summary

Product Name **Sacramento Shooter, Blue**



| | |
|---|---|
| Price Per Unit | $3.10 |
| Total Units Purchased | 5 |
| Type of Purchase | Store Visit |

Evidence No. BXMCC-MB50.19.2-N210

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | City, stars, hearts, moon, bands, text |
| Graphic Color | Green, sky blue, blue, lavender, gold |
| Text | SACRAMENTO |
| Text Color | Gold |
| Background | None |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, cobalt blue |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 6.5 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 4 inches |
| Height Interior | 3 13/16 inches |
| Diameter Top | 1 9/16 inches |
| Diameter Bottom | 1 5/16 inches |
| Volume/Capacity | 2 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | 51602 |
| Sales Receipt | 08546411004 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (label) |
| Manufacturer per Label | None |
| Manufacturer per UPC | Smith Novelty Company, Inc. |
| Universal Product Code (UPC) | 0 85464 11004 5 |
| | 0 85464 51602 1 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| BXMCC-MB50.19.1-N210 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.19.2-N210 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.19.3-N210 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.19.4-N210 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.19.5-N210 | AAFES – McClellan AFB | 01/21/06 |

| RETAIL LOCATION |
|---|
| AAFES – MCCLELLAN AFB |

| | |
|---|---|
| Address | 5443 Dudley Boulevard |
| | McClellan, CA  95652 |
| Telephone | (916) 920-0537 |

*Product name(s) listed on receipt(s): #200R Souvenirs*
*Localized*

## McClellan Air Force Base

Sacramento Shooter, Blue



Evidence No.
BXMCC-MB50.19.2-N210
(Front View)



Evidence No.
BXMCC-MB50.19.2-N210
(Side View A)



Evidence No.
BXMCC-MB50.19.2-N210
(Back View)



Evidence No.
BXMCC-MB50.19.2-N210
(Side View B)



Evidence No. BXMCC-MB50.19.2-N210 (Top View)



Evidence No. BXMCC-MB50.19.2-N210 (Bottom View)

## McClellan Air Force Base                                    Purchase Receipt

**AAFES**
McClellan AFB 5443 Dudley Blvd
Phone Number 916-920-0537
0900-1900 Mon-Sat 1000-1800 Sunday
24 Hours Shopping www.aafes.com

| | |
|---|---|
| FC-01/800 KINGS/SAC LICENSE | |
| 09474601724 | 7.95 |
| #300R SOUVENIRS LOCALIZED | |
| 08546411006 | 4.70 |
| CATALOG S/S 2006    61275924419 | 5.00 |
| DESERT PLATE ASORT HOL ORNMT | |
| 08508176556 | 7.95 |
| DESERT PLATE ASORT HOL ORNMT | |
| 08508176556 | 7.95 |
| DESERT PLATE ASORT HOL ORNMT | |
| 08508176556 | 7.95 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| MG01 CERAMIC MUG 11 OZ | |
| 09765401110 | 1.63 |
| 27464 FOOTBALL SPORTS MUGS | |
| 03991527464 | 4.99 |
| 27464 FOOTBALL SPORTS MUGS | |
| 03991527464 | 4.99 |
| MG01 CERAMIC MUG 11 OZ | |
| 09765401110 | 1.63 |
| MG01 CERAMIC MUG 11 OZ | |
| 09765401110 | 1.63 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| 27462 BASKETBALL SPORTS MUGS | |
| 03991527462 | 4.99 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| 27466 SOCCER    03991527466 | 4.99 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| 27465 GOLF SPORTS MUGS | |
| 03991527465 | 4.99 |
| #200R SOUVENIRS LOCALIZED | |
| 08546411004 | 3.10 |
| 27464 FOOTBALL SPORTS MUGS | |
| 03991527464 | 4.99 |
| 27461 BASEBALL SPORTS MUGS | |
| 03991527461 | 4.99 |
| 27461 BASEBALL SPORTS MUGS | |
| 03991527461 | 4.99 |
| #300R SOUVENIRS LOCALIZED | |
| 08546411006 | 4.70 |
| #300R SOUVENIRS LOCALIZED | |
| 08546411006 | 14.10 |
| 3 @ 4.70 | |

| | | |
|---|---|---|
| #200R SOUVENIRS LOCALIZED | | |
| 08546411004 | | 9.30 |
| 3 @ 3.10 | | |
| #200R SOUVENIRS LOCALIZED | | |
| 08546411004 | | 37.20 |
| 12 @ 3.10 | | |
| CALIFORNIA | 08546451430 | 11.70 |
| 3 @ 3.90 | | |
| #150R SOUVENIRS LOCALIZED | | |
| 08546411003 | | 9.40 |
| 4 @ 2.35 | | |
| #150R SOUVENIRS LOCALIZED | | |
| 08546411003 | | 9.40 |
| 4 @ 2.35 | | |
| #200R SOUVENIRS LOCALIZED | | |
| 08546411004 | | 15.50 |
| 5 @ 3.10 | | |
| #200R SOUVENIRS LOCALIZED | | |
| 08546411004 | | 18.60 |
| 6 @ 3.10 | | |
| #150R SOUVENIRS LOCALIZED | | |
| 08546411003 | | 11.75 |
| 5 @ 2.35 | | |
| #200R SOUVENIRS LOCALIZED | | |
| 08546411004 | | 12.40 |
| 4 @ 3.10 | | |
| GIFTWARE | 482 | 4.95 |
| #250R SOUVENIRS LOCALIZED | | |
| 08546411005 | | 3.90 |
| #150R SOUVENIRS LOCALIZED | | |
| 08546411003 | | 7.05 |
| 3 @ 2.35 | | |
| GIFTWARE | 482 | 23.50 |
| 10 @ 2.35 | | |
| GIFTWARE | 482 | 28.20 |
| 12 @ 2.35 | | |
| MS013 SHOOTER 4    72374881030 | | 2.50 |
| INDIGO DESERT PLATE 9.25 | | |
| 08508176062 | | 1.95 |
| DESERT PLATE ASORT HOL ORNMT | | |
| 08508176556 | | 7.95 |
| DESERT PLATE ASORT HOL ORNMT | | |
| 08508176556 | | 7.95 |
| MUG 12OZ ASORT HOLI ORNMT | | |
| 08508176558 | | 7.95 |
| DESERT PLATE ASORT HOL ORNMT | | |
| 08508176556 | | 7.95 |
| MUG 12OZ ASORT HOLI ORNMT | | |
| 08508176558 | | 7.95 |

| **TOTAL** | $ 376.96 |
|---|---|
| **DEBIT CARD** | $ 376.96 |

XXXXXXXXXXX1201
EXPIRY: XX/XX SWIPED BANK
AUTH# 532952
SEQ# 2484

ITEMS 109
01/21/2006  10:57    9401 02 000215 6504

USE YOUR MILSTAR TODAY RATE IS 11.99%
APPLY ON LINE AT www.aafes.com
REMEMBER EVERYDAY IS TAX FREE AT AAFES

# McClellan Air Force Base
Universal Product Code Search Results

UPC                                                                          Page 1 of 2



**Next UPC Code:**    [Submit]  [Reset]

## UPC Search Results:
## UPC Code: 085464110045

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | SMITH NOVELTY COMPANY, INC. |
| **Street Address:** | 460 Ninth Street |
| **City, State, Zip:** | San Francisco CA 94103 |
| **Company Telephone:** | |
| **Point of Contact:** | Kenneth M. Glaser, Jr |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (415) 861-4900 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference
**No Cross Reference Information Found for UPC Code 085464110045**

To check for MSDS Information on 085464110045, click here

### UPC to Part Number Relation
**No Part Number Relationships Found for UPC Code 085464110045**

### UPC to NSN Cross Reference
**No NSN Data Found for UPC Code 085464110045**

### Central Contractor Registration Information
**No CCR Data Found for UPC Code 085464110045**

### CAGE Address Reference
**No CAGE Address Found for UPC Code 085464110045**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=085464110045&MFRID=00085464&MFRITM=11004

## McClellan Air Force Base
Universal Product Code Search Results



**Next UPC Code:**    [ Submit ] [ Reset ]

# UPC Search Results:
# UPC Code: 085464516021

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | SMITH NOVELTY COMPANY, INC. |
| **Street Address:** | 460 Ninth Street |
| **City, State, Zip:** | San Francisco CA 94103 |
| **Company Telephone:** | |
| **Point of Contact:** | Kenneth M. Glaser, Jr |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (415) 861-4900 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference
**No Cross Reference Information Found for UPC Code 085464516021**

To check for MSDS Information on 085464516021, click here

### UPC to Part Number Relation
**No Part Number Relationships Found for UPC Code 085464516021**

### UPC to NSN Cross Reference
**No NSN Data Found for UPC Code 085464516021**

### Central Contractor Registration Information
**No CCR Data Found for UPC Code 085464516021**

### CAGE Address Reference
**No CAGE Address Found for UPC Code 085464516021**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=085464516021&MFRID=00085464&MFRITM=51602

## McClellan Air Force Base



Holiday Ornament Dessert Plate Set

# McClellan Air Force Base

Product and Investigation Summary

Product Name  **Holiday Ornament Dessert Plate Set**

| | |
|---|---|
| Price Per Unit | $1.99; $7.95 |
| Total Units Purchased | 7 sets of 4 |
| Type of Purchase | Store Visit |



Evidence No. BXMCC-MB50.1.1A-N290

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Ornament with ribbon, trim |
| Graphic Color | Red, green, blue, purple, gold |
| Text | None |
| Text Color | None |
| Background | None |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic, white |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | No |
| Decoration Begins At | n/a |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 7/8 inches |
| Height Interior | n/a |
| Diameter Top | 8 inches |
| Diameter Bottom | 4 7/8 inches |
| Volume/Capacity | n/a |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | 53584.04 |
| Retailer Label | 480 125 |
| Sales Receipt | 08508176556 |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (printed; packaging) |
| Manufacturer per Label | Gibson Overseas, Inc. |
| Manufacturer per UPC | Gibson Overseas Inc. |
| Universal Product Code (UPC) | 0 85081 76556 7 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| BXMCC-MB50.1.1A-D-N290 | AAFES – McClellan AFB | 01/17/06 |
| BXMCC-MB50.1.2A-D-N290 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.1.3A-D-N290 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.1.4A-D-N290 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.1.5A-D-N290 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.1.6A-D-N290 | AAFES – McClellan AFB | 01/21/06 |
| BXMCC-MB50.1.7A-D-N290 | AAFES – McClellan AFB | 01/21/06 |

| RETAIL LOCATION |
|---|
| *AAFES – MCCLELLAN AFB* |

| | |
|---|---|
| Address | 5443 Dudley Boulevard |
| | McClellan, CA  95652 |
| Telephone | (916) 920-0537 |

*Product name(s) listed on receipt(s): Desert Plate Asort Hol Ornmt*

## McClellan Air Force Base

Holiday Ornament Dessert Plate Set



Evidence No. BXMCC-MB50.1.1A-N290 (Front View)



Evidence No. BXMCC-MB50.1.1B-N290 (Front View)



Evidence No. BXMCC-MB50.1.1C-N290 (Front View)



Evidence No. BXMCC-MB50.1.1D-N290 (Front View)



Evidence No. BXMCC-MB50.1.1D-N290 (Back View)



Evidence No. BXMCC-MB50.1.1D-N290 (Side View)



Evidence No. BXMCC-MB50.1.1A-D-N290
(Product Packaging)

# McClellan Air Force Base

Purchase Receipts

**Receipt 1:**

```
              AAFES
    McClellan AFB 5443 Dudley Blvd
       Phone Number 916-920-0537
     0900-1900 Mon-Sat 1000-1800 Sunday
     24 Hours Shopping www.aafes.com
1044009 THYMELESS HERBS 20PC
   07116031423                    44.85
BK HONEYMOON       978044669626   10.46
DESERT PLATE ASORT HOL ORNMT
   08508176556                     7.95
   STORE DISCOUNT -%(75%)          5.96-
27461 BASEBALL SPORTS MUGS
   03991527461                     4.99
MG01 CERAMIC MUG 11 OZ
   09765401110                     1.63
#300R SOUVENIRS LOCALIZED
   08546411006                     4.70
MEASURING CUP 1 CUP   6001074
   07116001074                     1.99
MS013 SHOOTER 4      72374881030   2.50

TOTAL                    $    73.11
DEBIT CARD               $    73.11
XXXXXXXXXXX1201
EXPIRY: XX/XX SWIPED BANK
AUTH# 532391
SEQ# 1995

       TOTAL SAVINGS
            $   5.96

ITEMS 8
01/17/2006  10:15   9401 02 000201 5605

   USE YOUR MILSTAR TODAY RATE IS 11.99%
      APPLY ON LINE AT www.aafes.com
   REMEMBER EVERYDAY IS TAX FREE AT AAFES
```

**Receipt 2:**

```
              AAFES
    McClellan AFB 5443 Dudley Blvd
       Phone Number 916-920-0537
     0900-1900 Mon-Sat 1000-1800 Sunday
     24 Hours Shopping www.aafes.com
FC-01/800 KINGS/SAC LICENSE
   09474601724                     7.95
#300R SOUVENIRS LOCALIZED
   08546411006                     4.70
CATALOG S/S 2006    61275924419    5.00
DESERT PLATE ASORT HOL ORNMT
   08508176556                     7.95
DESERT PLATE ASORT HOL ORNMT
   08508176556                     7.95
DESERT PLATE ASORT HOL ORNMT
   08508176556                     7.95
#200R SOUVENIRS LOCALIZED
   08546411004                     3.10
#200R SOUVENIRS LOCALIZED
   08546411004                     3.10
#200R SOUVENIRS LOCALIZED
   08546411004                     3.10
MG01 CERAMIC MUG 11 OZ
   09765401110                     1.63
27464 FOOTBALL SPORTS MUGS
   03991527464                     4.99
27464 FOOTBALL SPORTS MUGS
   03991527464                     4.99
MG01 CERAMIC MUG 11 OZ
   09765401110                     1.63
MG01 CERAMIC MUG 11 OZ
   09765401110                     1.63
#200R SOUVENIRS LOCALIZED
   08546411004                     3.10
27462 BASKETBALL SPORTS MUGS
   03991527462                     4.99
#200R SOUVENIRS LOCALIZED
   08546411004                     3.10
27466 SOCCER       03991527466     4.99
#200R SOUVENIRS LOCALIZED
   08546411004                     3.10
#200R SOUVENIRS LOCALIZED
   08546411004                     3.10
27465 GOLF SPORTS MUGS
   03991527465                     4.99
#200R SOUVENIRS LOCALIZED
   08546411004                     3.10
27464 FOOTBALL SPORTS MUGS
   03991527464                     4.99
27461 BASEBALL SPORTS MUGS
   03991527461                     4.99
27461 BASEBALL SPORTS MUGS
   03991527461                     4.99
#300R SOUVENIRS LOCALIZED
   08546411006                     4.70
#300R SOUVENIRS LOCALIZED
   08546411006
   3 @ 4.70                       14.10
```

**Receipt 3:**

```
#200R SOUVENIRS LOCALIZED
   08546411004                     9.30
   3 @ 3.10
#200R SOUVENIRS LOCALIZED
   08546411004                    37.20
   12 @ 3.10
CALIFORNIA        08546451430     11.70
   3 @ 3.90
#150R SOUVENIRS LOCALIZED
   08546411003                     9.40
   4 @ 2.35
#150R SOUVENIRS LOCALIZED
   08546411003                     9.40
   4 @ 2.35
#200R SOUVENIRS LOCALIZED
   08546411004                    15.50
   5 @ 3.10
#200R SOUVENIRS LOCALIZED
   08546411004                    18.60
   6 @ 3.10
#150R SOUVENIRS LOCALIZED
   08546411003                    11.75
   5 @ 2.35
#200R SOUVENIRS LOCALIZED
   08546411004                    12.40
   4 @ 3.10
GIFTWARE             482           4.95
#250R SOUVENIRS LOCALIZED
   08546411005                     3.90
#150R SOUVENIRS LOCALIZED
   08546411003                     7.05
   3 @ 2.35
GIFTWARE             482          23.50
   10 @ 2.35
GIFTWARE             482          28.20
   12 @ 2.35
MS013 SHOOTER 4    72374881030     2.50
INDIGO DESERT PLATE 9.25
   08608176062                     1.95
DESERT PLATE ASORT HOL ORNMT
   08508176556                     7.95
DESERT PLATE ASORT HOL ORNMT
   08508176556                     7.95
MUG 120Z ASORT HOLI ORNMT
   08508176558                     7.95
DESERT PLATE ASORT HOL ORNMT
   08508176556                     7.95
MUG 120Z ASORT HOLI ORNMT
   08508176558                     7.95

TOTAL                    $   376.96
DEBIT CARD               $   376.96
XXXXXXXXXXX1201
EXPIRY: XX/XX SWIPED BANK
AUTH# 532952
SEQ# 2484

ITEMS 109
01/21/2006  10:57   9401 02 000215 6504

   USE YOUR MILSTAR TODAY RATE IS 11.99%
      APPLY ON LINE AT www.aafes.com
   REMEMBER EVERYDAY IS TAX FREE AT AAFES
```

## McClellan Air Force Base

Universal Product Code Search Results

UPC

Page 1 of 2



**Next UPC Code:**  [ Submit ]  [ Reset ]

# UPC Search Results:
# UPC Code: 085081765567

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | GIBSON OVERSEAS INC. |
| **Street Address:** | 2410 Yates Avenue |
| **City, State, Zip:** | Los Angeles CA 90040-1918 |
| **Company Telephone:** | (323) 832-8900 |
| **Point of Contact:** | Sohail Gabbay |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (213) 748-5161 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference

**No Cross Reference Information Found for UPC Code 085081765567**

To check for MSDS Information on 085081765567, click here

### UPC to Part Number Relation

**No Part Number Relationships Found for UPC Code 085081765567**

### UPC to NSN Cross Reference

**No NSN Data Found for UPC Code 085081765567**

### Central Contractor Registration Information

**No CCR Data Found for UPC Code 085081765567**

### CAGE Address Reference

**No CAGE Address Found for UPC Code 085081765567**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=085081765567&MFRID=00085081&MFRITM=76556

## McClellan Air Force Base



Holiday Ornament Mug Set

# McClellan Air Force Base

Product and Investigation Summary

Product Name **Holiday Ornament Mug Set**



Evidence No. BXMCC-MB50.7.2B-N290

| | |
|---|---|
| Price Per Unit | $7.95 |
| Total Units Purchased | 2 sets of 4 |
| Type of Purchase | Store Visit |

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Ornament with ribbon, trim |
| Graphic Color | Red, green, blue, purple, gold |
| Text | None |
| Text Color | None |
| Background | None |
| Other | Gold band on rim |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Ceramic, white |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 13 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 3 3/4 inches |
| Height Interior | 3 9/16 inches |
| Diameter Top | 3 1/8 inches |
| Diameter Bottom | 2 15/16 inches |
| Volume/Capacity | 11 ounces |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | 53586.04 |
| Retailer Label | 480 125 |
| Sales Receipt | 08508176558 |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in China (printed; packaging) |
| Manufacturer per Label | Gibson Overseas, Inc. |
| Manufacturer per UPC | Gibson Overseas Inc. |
| Universal Product Code (UPC) | 0 85081 76558 1 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| BXMCC-MB50.7.1A-D-N290 | AAFES – Mcclellan AFB | 01/21/06 |
| BXMCC-MB50.7.2A-D-N290 | AAFES – Mcclellan AFB | 01/21/06 |

| RETAIL LOCATION |
|---|
| *AAFES – MCCLELLAN AFB* |
| Address     5443 Dudley Boulevard |
| McClellan, CA  95652 |
| Telephone   (916) 920-0537 |
| *Product name(s) listed on receipt(s): Mug 12oz Asort Holi Ornmt* |

## McClellan Air Force Base

Holiday Ornament Mug Set



Evidence No. BXMCC-MB50.7.2B-N290 (Front View)



Evidence No. BXMCC-MB50.7.2B-N290 (Side View A)



Evidence No. BXMCC-MB50.7.2B-N290 (Back View)



Evidence No. BXMCC-MB50.7.2B-N290 (Side View B)



Evidence No. BXMCC-MB50.7.2B-N290 (Top View)



Evidence No. BXMCC-MB50.7.2B-N290 (Bottom View)

## McClellan Air Force Base

Holiday Ornament Mug Set



Evidence No. BXMCC-MB50.7.2A-N290 (Front View)



Evidence No. BXMCC-MB50.7.2C-N290 (Front View)



Evidence No. BXMCC-MB50.7.2D-N290 (Front View)



Evidence No. BXMCC-MB50.7.2A-D-N290 (Product Packaging)

## McClellan Air Force Base                    Purchase Receipt

```
                    AAFES
            McClellan AFB 5443 Dudley Blvd
              Phone Number 916-920-0537
            0900-1900 Mon-Sat 1000-1800 Sunday
            24 Hours Shopping www.aafes.com

FC-01/800 KINGS/SAC LICENSE
  09474601724                           7.95
#300R SOUVENIRS LOCALIZED
  08546411006                           4.70
CATALOG S/S 2006      61275924419       5.00
DESERT PLATE ASORT HOL ORNMT
  08508176556                           7.95
DESERT PLATE ASORT HOL ORNMT
  08508176556                           7.95
DESERT PLATE ASORT HOL ORNMT
  08508176556                           7.95
#200R SOUVENIRS LOCALIZED
  08546411004                           3.10
#200R SOUVENIRS LOCALIZED
  08546411004                           3.10
#200R SOUVENIRS LOCALIZED
  08546411004                           3.10
MG01 CERAMIC MUG 11 OZ
  09765401110                           1.63
27464 FOOTBALL SPORTS MUGS
  03991527464                           4.99
27464 FOOTBALL SPORTS MUGS
  03991527464                           4.99
MG01 CERAMIC MUG 11 OZ
  09765401110                           1.63
MG01 CERAMIC MUG 11 OZ
  09765401110                           1.63
#200R SOUVENIRS LOCALIZED
  08546411004                           3.10
27462 BASKETBALL SPORTS MUGS
  03991527462                           4.99
#200R SOUVENIRS LOCALIZED
  08546411004                           3.10
27466 SOCCER       03991527466          4.99
#200R SOUVENIRS LOCALIZED
  08546411004                           3.10
#200R SOUVENIRS LOCALIZED
  08546411004                           3.10
27465 GOLF SPORTS MUGS
  03991527465                           4.99
#200R SOUVENIRS LOCALIZED
  08546411004                           3.10
27464 FOOTBALL SPORTS MUGS
  03991527464                           4.99
27461 BASEBALL SPORTS MUGS
  03991527461                           4.99
27461 BASEBALL SPORTS MUGS
  03991527461                           4.99
#300R SOUVENIRS LOCALIZED
  08546411006                           4.70
#300R SOUVENIRS LOCALIZED
  08546411006                          14.10
  3 @ 4.70
```

```
#200R SOUVENIRS LOCALIZED
  08546411004                           9.30
  3 @ 3.10
#200R SOUVENIRS LOCALIZED
  08546411004                          37.20
  12 @ 3.10
CALIFORNIA        08546451430          11.70
  3 @ 3.90
#150R SOUVENIRS LOCALIZED
  08546411003                           9.40
  4 @ 2.35
#150R SOUVENIRS LOCALIZED
  08546411003                           9.40
  4 @ 2.35
#200R SOUVENIRS LOCALIZED
  08546411004                          15.50
  5 @ 3.10
#200R SOUVENIRS LOCALIZED
  08546411004                          18.60
  6 @ 3.10
#150R SOUVENIRS LOCALIZED
  08546411003                          11.75
  5 @ 2.35
#200R SOUVENIRS LOCALIZED
  08546411004                          12.40
  4 @ 3.10
GIFTWARE          482                   4.95
#250R SOUVENIRS LOCALIZED
  08546411005                           3.90
#150R SOUVENIRS LOCALIZED
  08546411003                           7.05
  3 @ 2.35
GIFTWARE          482                  23.50
  10 @ 2.35
GIFTWARE          482                  28.20
  12 @ 2.35
MS013 SHOOTER 4   72374881030           2.50
INDIGO DESERT PLATE 9.25
  08508176062                           1.95
DESERT PLATE ASORT HOL ORNMT
  08508176556                           7.95
DESERT PLATE ASORT HOL ORNMT
  08508176556                           7.95
MUG 12OZ ASORT HOLI ORNMT
  08508176558                           7.95
DESERT PLATE ASORT HOL ORNMT
  08508176556                           7.95
MUG 12OZ ASORT HOLI ORNMT
  08508176558                           7.95

TOTAL                          $   376.96
DEBIT CARD                     $   376.96
XXXXXXXXXXX1201
EXPIRV: XX/XX SWIPED BANK
AUTH# 532952
SEQ# 2484

ITEMS 109
01/21/2006  10:57   9401 02 000215 6504

USE YOUR MILSTAR TODAY RATE IS 11.99%
    APPLY ON LINE AT www.aafes.com
 REMEMBER EVERYDAY IS TAX FREE AT AAFES
```

## McClellan Air Force Base
Universal Product Code Search Results

UPC                                                                                    Page 1 of 2



**Next UPC Code:**                    [ Submit ]  [ Reset ]

# UPC Search Results:
# UPC Code: 085081765581

### Manufacturer Information

| | |
|---|---|
| **Company Name:** | GIBSON OVERSEAS INC. |
| **Street Address:** | 2410 Yates Avenue |
| **City, State, Zip:** | Los Angeles CA 90040-1918 |
| **Company Telephone:** | (323) 832-8900 |
| **Point of Contact:** | Sohail Gabbay |
| **Title:** | Key Contact (UPC) |
| **Contact Telephone:** | (213) 748-5161 |
| **E-mail:** | |
| **Address Status:** | ACTIVE |

### UPC Cross Reference
**No Cross Reference Information Found for UPC Code 085081765581**

To check for MSDS Information on 085081765581, click here

### UPC to Part Number Relation
**No Part Number Relationships Found for UPC Code 085081765581**

### UPC to NSN Cross Reference
**No NSN Data Found for UPC Code 085081765581**

### Central Contractor Registration Information
**No CCR Data Found for UPC Code 085081765581**

### CAGE Address Reference
**No CAGE Address Found for UPC Code 085081765581**

https://www.udci.dlis.dla.mil/UPC.asp?UPC=085081765581&MFRID=00085081&MFRITM=76558

## Army & Air Force Exchange Service Online Store



Avant Garde Pilsner
Glass Set

## Army & Air Force Exchange Service Online Store

Product and Investigation Summary



Product Name **Avant Garde Pilsner Glass Set**

| | |
|---|---|
| Price Per Unit | $29.95 |
| Total Units Purchased | 1 set of 2 |
| Type of Purchase | Website Order |

Evidence No. BXWEB-MB80.2.1B-N530

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Faces, beer glass, heart, computer, lightning, eyes, arm |
| Graphic Color | Red, orange, yellow, green, blue, light blue, black, white |
| Text | None |
| Text Color | None |
| Background | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | No |
| Decoration Begins At | n/a |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | I309Y5, 149 |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 10 1/8 inches |
| Height Interior | 8 7/8 inches |
| Diameter Top | 2 5/8 inches |
| Diameter Bottom | 1 1/8 inches |
| Volume/Capacity | 12 ounces |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Germany |
| Manufacturer per Label | Boelter Brands, LLC |
| Manufacturer per UPC | UPC information not found |
| Universal Product Code (UPC) | 8 54034 00149 2 |

| PRODUCT LIST | | |
|---|---|---|
| Evidence Number | Retail Location | Purchase Date |
| BXWEB-MB80.2.1A-B-N530 | Exchange Online Store | 03/08/06 |

| RETAIL LOCATIONS |
|---|
| *EXCHANGE ONLINE STORE* |

| | |
|---|---|
| Address | Online purchase confirmation<br>P.O. 660211<br>Dallas, TX 75266-0211 |
| Telephone | (214) 583-5000 |

*Product name(s) listed on receipt(s): Sahm Gallery Collection Pilsner Avantgarde Glasses (Set of 2)*

| | |
|---|---|
| Address | *Packing slip*<br>Exchange Catalog<br>The Boelter Brands<br>N2Z W23685 Ridgeview Pkwy<br>Waukesha, WI 23685 |
| Telephone | (800) 527-2345 |

*Product name(s) listed on receipt(s): 149 Avantegarde Pilsner Set*

## Army & Air Force Exchange Service Online Store

Avant Garde Pilsner Glass Set



Evidence No.
BXWEB-MB80.2.1B-N530
(Front View)



Evidence No.
BXWEB-MB80.2.1B-N530
(Side View A)



Evidence No.
BXWEB-MB80.2.1B-N530
(Back View)



Evidence No.
BXWEB-MB80.2.1B-N530
(Side View B)



Evidence No. BXWEB-MB80.2.1A-B-N530
(Product Packaging)



Evidence No. BXWEB-MB80.2.1B-N530
(Top View)



Evidence No. BXWEB-MB80.2.1B-N530
(Bottom View)

## Army & Air Force Exchange Service Online Store
Purchase Receipt

Purchase Confirmation fde4fbbb-37c9-418a-8140-16d3912fe322

Page 1 of 2

**Purchase Confirmed!**

Thanks for buying from your Exchange Online Store. We hope your shopping experience was enjoyable. We strive to be your first choice whether online, by Catalog phone-in or at your local Exchange.

Your order **060670737** has been received. Check below for information on individual items. You will be notified by email once the order has been shipped. For your convenience, you can check the status of your purchase at any time by logging in to the Exchange Online Store and clicking the order tracking link.

Just a reminder, Quality of Life programs in your military community will benefit from this and every purchase made from your Exchange Online Store.

E-mail notification sent to

Your Order Number: **060670737**
Credit Card Used: Visa    Expiration Date: 03/2008

Bill To:
Jerry Hurst

Date:
8 Mar 2006

| Item Number | Item Description | Details | Price | Sale Price | Quantity Ordered | Shipping Address | Status | Total | Priority Shipping |
|---|---|---|---|---|---|---|---|---|---|
| J061E | Eastern Design Company Polka Dot Bikini Martini Set | | $59.95 | $59.95 | 1 | Jerry Hurst | D/S | $59.95 | $0.00 |
| * G067E | Boeckling 4-Pc. Tulip-Shape Beer Glass Set | | $24.95 | $24.95 | 1 | Jerry Hurst | 1 I/S | $24.95 | $0.00 |
| I309Y5 | Sahm Gallery Collection Pilsner | | $29.95 | $29.95 | 1 | Jerry Hurst | D/S | $29.95 | $0.00 |

Purchase Confirmation fde4fbbb-37c9-418a-8140-16d3912fe322

Page 2 of 2

| | Avantgarde Glasses (Set of 2) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| T094T | Spode Christmas Tree Martini Glasses (Set of 4) | | $39.95 | $39.95 | 1 | Jerry Hurst | D/S | $39.95 | $0.00 |
| * S077G | Kamada Shoten Imari 6-Pc. Bowl Set | | $29.95 | $29.95 | 1 | Jerry Hurst | 1 I/S | $29.95 | $0.00 |

| | | |
|---|---|---|
| Subtotal: | $184.75 |
| Discounts: | $0.00 |
| Shipping: | $0.00 |
| *One of your benefits* Tax: | $0.00 |
| Total: | $184.75 |

We're here to help you when you need us. If you have any questions about your order, please contact customer service toll-free at (800) 527-2345, 24 hours a day, 7 days a week. You may also email us at catalog@milexch.com, which will be answered within 24 hours.

Click here for a listing of our FREE International Numbers and OTHER OFFERINGS available to our valuable customers.

**\* Customs Charge may apply.** Items shipped from our warehouses in Germany or Japan are foreign procured and are therefore subject to customs when being shipped to a U.S. zip code address. **Parcels containing bona fide gifts totalling less than $100 per day are** *exempt* **from customs.**

You are now logged off of the Exchange Online Store. You will need to LogIn again to place another order.

Continue Shopping

Clicking the **Continue Shopping** button will return you to our regular shopping site.

[ AAFES Home | NEXCOM Home | USMC MWR Home | Coast Guard Home | Exchange Online Store Home ]
[ FAQs | Feedback ]
© 1998-2004 Exchange Online Store. All rights reserved.

# Army & Air Force Exchange Service Online Store
Purchase Receipt

Pack Slip
Page 1 of 1

Exchange *Catalog*

**The Exchange Catalog**
**BOELTER BRANDS**
**N2Z W23685 Ridgeview Pkwy**
**Waukesha, WI**
23685

| P.O. Number | Order Number | Order Date |
|---|---|---|
| 7560671063 | 060670737-03-1-0301 | 03/08/2006 |

S H I P T O
JERRY HURST

S O L D T O
JERRY HURST

Message(s) from your Exchange Catalog
Help our Troops Call Home. Any American that wishes to purchase Military Prepaid Calling Cards for troops who are deployed can now do so at the Exchange Online Store. Log on now for additional details.

Question about your order? Please contact your Exchange Catalog @ 1-800-527-2345 or WWW.MILEXCH.COM.

| QTY | UPC Code | Style Number | Item Key | Item Description |
|---|---|---|---|---|
| 1 | 854034001492 | 149 | I309Y5 | 149 AVANTEGARDE PILSNER SET |

This packing slip relates to an item you recently ordered. Each item on your order, shipped direct from a supplier, will have it's own packing slip.
Returns: Do you need to return this item? Items can be returned to your local exchange or the address in the upper left-hand corner on this packing slip. For assistance, please contact your Exchange Catalog at 1-800-527-2345 or WWW.MILEXCH.COM.

| aafes.com | usmc-mccs.org | navy-nex.com | cg-exchange.com |
|---|---|---|---|

http://ecoms.aafes.com/CWCollaborateAppWeb/servlet/com.cwi.cdc.vendor.packslip.PackSlipServlet?action=packingslipform.jsp&divi...    3/9/2006

**Army & Air Force Exchange Service Online Store**    Universal Product Code Search Results

UPC                                                                                                Page 1 of 1



**Next UPC Code:**    [Submit] [Reset]

## UPC Search Results:
## UPC Code: 854034001492

**Manufacturer Information**
**Manufacturer Information not found for UPC code 854034001492**

**UPC Cross Reference**
**No Cross Reference Information Found for UPC Code 854034001492**

To check for MSDS Information on 854034001492, click here

**UPC to Part Number Relation**
**No Part Number Relationships Found for UPC Code 854034001492**

**UPC to NSN Cross Reference**
**No NSN Data Found for UPC Code 854034001492**

**Central Contractor Registration Information**
**No CCR Data Found for UPC Code 854034001492**

**CAGE Address Reference**
**No CAGE Address Found for UPC Code 854034001492**

[Back One Page]    [Back to Inquiry]

https://www.udci.dlis.dla.mil/UPC.asp?UPC=854034001492&MFRID=00854034001&MFRITM=49

**Army & Air Force Exchange Service Online Store**



Polka Dot Martini Glass and Pitcher Set

## Army & Air Force Exchange Service Online Store
Product and Investigation Summary

Product Name  **Polka Dot Martini Glass and Pitcher Set**



| | |
|---|---|
| Price Per Unit | $59.95 |
| Total Units Purchased | 1 set of 5 |
| Type of Purchase | Website Order |

Evidence No. BXWEB-MB80.4.1C-D-N550

### DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Polka dots |
| Graphic Color | Pink, orange, green, turquoise |
| Text | None |
| Text Color | None |
| Background | None |

### SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | Crystal (per packaging) |
| Exterior Color | None |
| Interior Color | None |

### DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 12 mm |

### PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 6 1/2 inches |
| Height Interior | 2 5/16 inches |
| Diameter Top | 4 15/16 inches |
| Diameter Bottom | 1/18 inches (vessel body) |
| Volume/Capacity | 8 ounces |
| Other | Measurements apply only to martini glasses |

### MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | None |
| Retailer Label | None |
| Sales Receipt | J061E, ED160104A |

### MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | Made in PRC |
| Manufacturer per Label | Eastern Design Company |
| Manufacturer per UPC | UPC information not found |
| Universal Product Code (UPC) | 877878001367 |

#### PRODUCT LIST

| Evidence Number | Retail Location | Purchase Date |
|---|---|---|
| BXWEB-MB80.4.1A-E-N550 | Exchange Online Store | 03/08/06 |

#### RETAIL LOCATIONS

**EXCHANGE ONLINE STORE**

| | |
|---|---|
| | *Online purchase confirmation* |
| Address | P.O. 660211 |
| | Dallas, TX  75266-0211 |
| Telephone | (214) 583-5000 |

*Product name(s) listed on receipt(s): Eastern Design Company Polka Dot Bikini Martini Set*

| | |
|---|---|
| | *Packing slip* |
| Address | Cuthbertson Imports, Inc. |
| | PO BOX 3098 |
| | Noroton, CT  06820 |
| Telephone | (203) 834-0506 |

*Product name(s) listed on receipt(s): Pitcher Only Polka Dot Martini*

## Army & Air Force Exchange Service Online Store
Polka Dot Martini Glass and Pitcher Set



Evidence No. BXWEB-MB80.4.1A-B-N550 (Front View)



Evidence No. BXWEB-MB80.4.1A-B-N550 (Side View A)



Evidence No. BXWEB-MB80.4.1A-B-N550 (Back View)



Evidence No. BXWEB-MB80.4.1A-B-N550 (Side View B)



Evidence No. BXWEB-MB80.4.1A-B-N550 (Top View)



Evidence No. BXWEB-MB80.4.1A-B-N550 (Bottom View)

**Army & Air Force Exchange Service Online Store**     Polka Dot Martini Glass and Pitcher Set



Evidence No. BXWEB-MB80.4.1C-D-N550 (Front View)



Evidence No. BXWEB-MB80.4.1C-D-N550 (Side View A)



Evidence No. BXWEB-MB80.4.1C-D-N550 (Back View)



Evidence No. BXWEB-MB80.4.1C-D-N550 (Side View B)



Evidence No. BXWEB-MB80.4.1C-D-N550 (Top View)



Evidence No. BXWEB-MB80.4.1C-D-N550 (Bottom View)

**Army & Air Force Exchange Service Online Store**    Polka Dot Martini Glass and Pitcher Set



Evidence No. BXWEB-MB80.4.1E-N550 (Front View)



Evidence No. BXWEB-MB80.4.1E-N550
(Side View A)



Evidence No. BXWEB-MB80.4.1A-E-N550
(Product Packaging)



Evidence No. BXWEB-MB80.4.1E-N550 (Back View)



Evidence No. BXWEB-MB80.4.1E-N550
(Side View B)

# Army & Air Force Exchange Service Online Store

Purchase Receipt

Purchase Confirmation fde4fbbb-37c9-418a-8140-16d3912fe322

Page 1 of 2

### Purchase Confirmed!

Thanks for buying from your Exchange Online Store. We hope your shopping experience was enjoyable. We strive to be your first choice whether online, by Catalog phone-in or at your local Exchange.

Your order **060670737** has been received. Check below for information on individual items. You will be notified by email once the order has been shipped. For your convenience, you can check the status of your purchase at any time by logging in to the Exchange Online Store and clicking the order tracking link.

Just a reminder, Quality of Life programs in your military community will benefit from this and every purchase made from your Exchange Online Store.

E-mail notification sent to

Your Order Number: **060670737**
Credit Card Used: Visa   Expiration Date: 03/2008

**Bill To:**
Jerry Hurst

**Date:**
8 Mar 2006

| Item Number | Item Description | Details | Price | Sale Price | Quantity Ordered | Shipping Address | Status | Total | Priority Shipping |
|---|---|---|---|---|---|---|---|---|---|
| J061E | Eastern Design Company Polka Dot Bikini Martini Set | | $59.95 | $59.95 | 1 | Jerry Hurst | D/S | $59.95 | $0.00 |
| * G067E | Boeckling 4-Pc. Tulip-Shape Beer Glass Set | | $24.95 | $24.95 | 1 | Jerry Hurst | 1 I/S | $24.95 | $0.00 |
| I309Y5 | Sahm Gallery Collection Pilsner | | $29.95 | $29.95 | 1 | Jerry Hurst | D/S | $29.95 | $0.00 |

Purchase Confirmation fde4fbbb-37c9-418a-8140-16d3912fe322

Page 2 of 2

| Item Number | Item Description | Details | Price | Sale Price | Quantity Ordered | Shipping Address | Status | Total | Priority Shipping |
|---|---|---|---|---|---|---|---|---|---|
| | Avantgarde Glasses (Set of 2) | | | | | | | | |
| T094T | Spode Christmas Tree Martini Glasses (Set of 4) | | $39.95 | $39.95 | 1 | Jerry Hurst | D/S | $39.95 | $0.00 |
| * S077G | Kamada Shoten Imari 6-Pc. Bowl Set | | $29.95 | $29.95 | 1 | Jerry Hurst | 1 I/S | $29.95 | $0.00 |

| | |
|---|---|
| Subtotal: | $184.75 |
| Discounts: | $0.00 |
| Shipping: | $0.00 |
| *One of your benefits* Tax: | $0.00 |
| Total: | $184.75 |

We're here to help you when you need us. If you have any questions about your order, please contact customer service toll-free at (800) 527-2345, 24 hours a day, **7 days a week**. You may also email us at catalog@milexch.com, which will be answered within 24 hours.

Click here for a listing of our FREE International Numbers and OTHER OFFERINGS available to our valuable customers.

**\* Customs Charge may apply.** Items shipped from our warehouses in Germany or Japan are foreign procured and are therefore subject to customs when being shipped to a U.S. zip code address. **Parcels containing bona fide gifts totalling less than $100 per day are *exempt* from customs.**

You are now logged off of the Exchange Online Store. You will need to LogIn again to place another order.

Continue Shopping

Clicking the **Continue Shopping** button will return you to our regular shopping site.

[ AAFES Home | NEXCOM Home | USMC MWR Home | Coast Guard Home | Exchange Online Store Home ]
[ FAQs | Feedback ]
© 1998-2004 Exchange Online Store. All rights reserved.



# CUTHBERTSON IMPORTS, INC.

PO BOX 3098 - NOROTON CT 06820 - (203) 834 0506

FAX: (203) 834 0610

Email: Sales@cuthbertsonimports.com

Website: www.cuthbertsonimports.com

```
Ship  JERRY HURST                        Order #:  M0971
  To: EXCHANGE PO 2134 REPLACEMENTS      Control #:0059754
                                         Date:       03/24/06
                                         Carton #:    1
```

```
Item                                      Ordered    Shipped
ED160104A                                      1          1
      PITCHER ONLY POLKA DOT MARTINI
```

```
      To report Shortage or Breakage:      800-448-1393
      Must be reported within 5 days of receipt.
      For Sales and all other inquiries:   800-607-8733
```

This Shipment Completes Your Order.



## Army & Air Force Exchange Service Online Store    Universal Product Code Search Results

UPC                                                                           Page 1 of 1



**Next UPC Code:**    [Submit] [Reset]

# UPC Search Results:
# UPC Code: 877878001367

**Manufacturer Information**
**Manufacturer Information not found for
UPC code 877878001367**

**UPC Cross Reference**
**No Cross Reference Information Found
for UPC Code 877878001367**

To check for MSDS Information on 877878001367,
click here

**UPC to Part Number Relation**
**No Part Number Relationships Found
for UPC Code 877878001367**

**UPC to NSN Cross Reference**
**No NSN Data Found for UPC Code
877878001367**

**Central Contractor Registration
Information**
**No CCR Data Found for UPC Code
877878001367**

**CAGE Address Reference**
**No CAGE Address Found for UPC
Code 877878001367**

[Back One Page]    [Back to Inquiry]

https://www.udci.dlis.dla.mil/UPC.asp?UPC=877878001367&MFRID=0087787800&MFRITM=136

**Army & Air Force Exchange Service Online Store**



Tulip-Shape Beer Glass Set

# Army & Air Force Exchange Service Online Store

Product and Investigation Summary

Product Name **Tulip-Shape Beer Glass Set**



Evidence No. BXWEB-MB80.1.1A-D-N520

| | |
|---|---|
| Price Per Unit | $24.95 |
| Total Units Purchased | 1 set of 4 |
| Type of Purchase | Website Order |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Crests (lion, axe, shield, shovel), text |
| Graphic Color | Red, blue, black, white, gold |
| Text | LÖWENBRÄU MÜNCHEN, Hacker-Pschorr, Weihenstephan, SPATENBRAU MÜNCHEN |
| Text Color | Blue, black |
| Background | None |
| Other | Gold rim |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Glass, clear |
| Material (Other) | None |
| Exterior Color | None |
| Interior Color | None |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | No |
| Decoration Begins At | n/a |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 7 inches |
| Height Interior | 6 inches |
| Diameter Top | 3 1/8 inches |
| Diameter Bottom | 2 3/16 inches |
| Volume/Capacity | 8 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | 95746 |
| Retailer Label | None |
| Sales Receipt | G067E |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | n/a |
| Manufacturer per Label | Boeckling |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

| PRODUCT LIST | | |
|---|---|---|
| *Evidence Number* | *Retail Location* | *Purchase Date* |
| BXWEB-MB80.1.1A-D-N520 | Exchange Online Store | 03/08/06 |

| RETAIL LOCATION |
|---|
| *EXCHANGE ONLINE STORE* |

*Online purchase confirmation*

| | |
|---|---|
| Address | P.O. 660211 |
| | Dallas, TX  75266-0211 |
| Telephone | (214) 583-5000 |

*Product name(s) listed on receipt(s): Boeckling 4-Pc. Tulip-Shape Beer Glass Set*



Evidence No. BXWEB-MB80.1.1A-D-N520 (Front View)



Evidence No. BXWEB-MB80.1.1A-D-N520 (Back View)

**Army & Air Force Exchange Service Online Store**    Tulip-Shape Beer Glass Set



Evidence No. BXWEB-MB80.1.1A-N520
(Front View)



Evidence No. BXWEB-MB80.1.1A-N520
(Side View A)



Evidence No. BXWEB-MB80.1.1A-N520
(Top View)



Evidence No. BXWEB-MB80.1.1A-N520
(Back View)



Evidence No. BXWEB-MB80.1.1A-N520
(Side View B)



Evidence No. BXWEB-MB80.1.1A-N520
(Bottom View)

## Army & Air Force Exchange Service Online Store

Tulip-Shape Beer Glass Set



Evidence No. BXWEB-MB80.1.1B-N520
(Front View)



Evidence No. BXWEB-MB80.1.1B-N520
(Side View A)



Evidence No. BXWEB-MB80.1.1B-N520
(Top View)



Evidence No. BXWEB-MB80.1.1B-N520
(Back View)



Evidence No. BXWEB-MB80.1.1B-N520
(Side View B)



Evidence No. BXWEB-MB80.1.1B-N520
(Bottom View)

**Army & Air Force Exchange Service Online Store**    Tulip-Shape Beer Glass Set



Evidence No. BXWEB-MB80.1.1C-N520
(Front View)



Evidence No. BXWEB-MB80.1.1C-N520
(Side View A)



Evidence No. BXWEB-MB80.1.1C-N520
(Top View)



Evidence No. BXWEB-MB80.1.1C-N520
(Back View)

Evidence No. BXWEB-MB80.1.1C-N520
(Side View B)



Evidence No. BXWEB-MB80.1.1C-N520
(Bottom View)

## Army & Air Force Exchange Service Online Store

Tulip-Shape Beer Glass Set



Evidence No. BXWEB-MB80.1.1D-N520
(Front View)



Evidence No. BXWEB-MB80.1.1D-N520
(Side View A)



Evidence No. BXWEB-MB80.1.1D-N520
(Top View)



Evidence No. BXWEB-MB80.1.1D-N520
(Back View)



Evidence No. BXWEB-MB80.1.1D-N520
(Side View B)



Evidence No. BXWEB-MB80.1.1D-N520
(Bottom View)

# Army & Air Force Exchange Service Online Store

Purchase Receipt

Purchase Confirmation fde4fbbb-37c9-418a-8140-16d3912fe322                                                    Page 1 of 2

## Purchase Confirmed!

Thanks for buying from your Exchange Online Store. We hope your shopping experience was enjoyable. We strive to be your first choice whether online, by Catalog phone-in or at your local Exchange.

Your order **060670737** has been received. Check below for information on individual items. You will be notified by email once the order has been shipped. For your convenience, you can check the status of your purchase at any time by logging in to the Exchange Online Store and clicking the order tracking link.

Just a reminder, Quality of Life programs in your military community will benefit from this and every purchase made from your Exchange Online Store.

E-mail notification sent to

Your Order Number: **060670737**
Credit Card Used: Visa    Expiration Date: 03/2008

**Bill To:**                                                                  **Date:**
Jerry Hurst                                                                8 Mar 2006

| Item Number | Item Description | Details | Price | Sale Price | Quantity Ordered | Shipping Address | Status | Total | Priority Shipping |
|---|---|---|---|---|---|---|---|---|---|
| J061E | Eastern Design Company Polka Dot Bikini Martini Set | | $59.95 | $59.95 | 1 | Jerry Hurst | D/S | $59.95 | $0.00 |
| * G067E | Boeckling 4-Pc. Tulip-Shape Beer Glass Set | | $24.95 | $24.95 | 1 | Jerry Hurst | 1 I/S | $24.95 | $0.00 |
| I309Y5 | Sahm Gallery Collection Pilsner | | $29.95 | $29.95 | 1 | Jerry Hurst | D/S | $29.95 | $0.00 |

https://thor.milexch.com/ics/receipt.asp?oid=fde4fbbb-37c9-418a-8140-16d3912fe322&s=G&c=31f1:.h&mscssid=696d42a3129...    3/8/2006

Purchase Confirmation fde4fbbb-37c9-418a-8140-16d3912fe322                                                    Page 2 of 2

| | Avantgarde Glasses (Set of 2) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| T094T | Spode Christmas Tree Martini Glasses (Set of 4) | | $39.95 | $39.95 | 1 | Jerry Hurst | D/S | $39.95 | $0.00 |
| * S077G | Kamada Shoten Imari 6-Pc. Bowl Set | | $29.95 | $29.95 | 1 | Jerry Hurst | 1 I/S | $29.95 | $0.00 |

| | |
|---|---|
| Subtotal: | $184.75 |
| Discounts: | $0.00 |
| Shipping: | $0.00 |
| *One of your benefits*   Tax: | $0.00 |
| Total: | $184.75 |

We're here to help you when you need us. If you have any questions about your order, please contact customer service toll-free at (800) 527-2345, 24 hours a day, **7 days a week**. You may also email us at catalog@milexch.com, which will be answered within 24 hours.

Click here for a listing of our FREE International Numbers and OTHER OFFERINGS available to our valuable customers.

**\* Customs Charge may apply.** Items shipped from our warehouses in Germany or Japan are foreign procured and are therefore subject to customs when being shipped to a U.S. zip code address. **Parcels containing bona fide gifts totalling less than $100 per day are** *exempt* **from customs.**

You are now logged off of the Exchange Online Store. You will need to LogIn again to place another order.

Continue Shopping

Clicking the **Continue Shopping** button will return you to our regular shopping site.

[ AAFES Home | NEXCOM Home | USMC MWR Home | Coast Guard Home | Exchange Online Store Home ]
[ FAQs | Feedback ]
© 1998-2004 Exchange Online Store. All rights reserved.

https://thor.milexch.com/ics/receipt.asp?oid=fde4fbbb-37c9-418a-8140-16d3912fe322&s=G&c=31f1:.h&mscssid=696d42a3129...    3/8/2006

## Army & Air Force Exchange Service Online Store



Japanese Bowl Set

# Army & Air Force Exchange Service Online Store

Product and Investigation Summary

Product Name **Japanese Bowl Set**



Evidence No. BXWEB-MB80.3.1D-N540

| Price Per Unit | $29.95 |
|---|---|
| Total Units Purchased | 1 set of 6 |
| Type of Purchase | Website Order |

## DECORATION (ON THE EXTERIOR SURFACE)

| | |
|---|---|
| Graphic | Floral design |
| Graphic Color | Red, orange, yellow, green, blue |
| Text | None |
| Text Color | None |
| Background | None |

## SUBSTRATE ELEMENTS

| | |
|---|---|
| Material | Porcelainware, white |
| Material (Other) | None |
| Exterior Color | White |
| Interior Color | White, blue |

## DECORATION (LIP AND RIM AREA)

| | |
|---|---|
| Contains Decoration (in the lip and rim area - 20 mm) | Yes |
| Decoration Begins At | 4 mm |

## PRODUCT DIMENSIONS

| | |
|---|---|
| Height Exterior | 2 inches |
| Height Interior | 1 9/16 inches |
| Diameter Top | 3 1/2 inches |
| Diameter Bottom | 1 3/4 inches |
| Volume/Capacity | 4 1/2 ounces |

## MODEL/ITEM NUMBERS

| | |
|---|---|
| Manufacturer Label | 50153  1208; 4965451501536 |
| Retailer Label | None |
| Sales Receipt | S077G |

## MANUFACTURE INFORMATION

| | |
|---|---|
| Country of Origin | n/a |
| Manufacturer per Label | None |
| Manufacturer per UPC | None |
| Universal Product Code (UPC) | None |

### PRODUCT LIST

| Evidence Number | Retail Location | Purchase Date |
|---|---|---|
| BXWEB-MB80.3.1A-F-N540 | Exchange Online Store | 03/08/06 |

### RETAIL LOCATION

*EXCHANGE ONLINE STORE*

| | |
|---|---|
| | *Online purchase confirmation* |
| Address | P.O. 660211 |
| | Dallas, TX  75266-0211 |
| Telephone | (214) 583-5000 |

*Product name(s) listed on receipt(s): Kamada Shoten Imari*
*6-Pc. Bowl Set*

## Army & Air Force Exchange Service Online Store          Japanese Bowl Set



Evidence No. BXWEB-MB80.3.1A-N540 (Side View A)



Evidence No. BXWEB-MB80.3.1A-N540 (Top View)



Evidence No. BXWEB-MB80.3.1A-N540 (Side View B)



Evidence No. BXWEB-MB80.3.1A-N540 (Bottom View)



Evidence No. BXWEB-MB80.3.1A-N540 (Side View C)

## Army & Air Force Exchange Service Online Store

Japanese Bowl Set



Evidence No. BXWEB-MB80.3.1B-N540 (Side View A)



Evidence No. BXWEB-MB80.3.1B-N540 (Side View B)



Evidence No. BXWEB-MB80.3.1B-N540 (Side View C)



Evidence No. BXWEB-MB80.3.1B-N540 (Side View D)



Evidence No. BXWEB-MB80.3.1B-N540 (Top View)



Evidence No. BXWEB-MB80.3.1B-N540 (Bottom View)

## Army & Air Force Exchange Service Online Store

Japanese Bowl Set



Evidence No. BXWEB-MB80.3.1C-N540 (Side View A)



Evidence No. BXWEB-MB80.3.1C-N540 (Side View B)



Evidence No. BXWEB-MB80.3.1C-N540 (Side View C)



Evidence No. BXWEB-MB80.3.1C-N540 (Side View D)



Evidence No. BXWEB-MB80.3.1C-N540 (Top View)



Evidence No. BXWEB-MB80.3.1C-N540 (Bottom View)

## Army & Air Force Exchange Service Online Store

Japanese Bowl Set



Evidence No. BXWEB-MB80.3.1D-N540 (Side View A)



Evidence No. BXWEB-MB80.3.1D-N540 (Side View B)



Evidence No. BXWEB-MB80.3.1D-N540 (Side View C)



Evidence No. BXWEB-MB80.3.1D-N540 (Side View D)



Evidence No. BXWEB-MB80.3.1D-N540 (Top View)



Evidence No. BXWEB-MB80.3.1D-N540 (Bottom View)

## Army & Air Force Exchange Service Online Store

Japanese Bowl Set



Evidence No. BXWEB-MB80.3.1E-N540 (Side View A)



Evidence No. BXWEB-MB80.3.1E-N540 (Side View B)



Evidence No. BXWEB-MB80.3.1E-N540 (Side View C)



Evidence No. BXWEB-MB80.3.1E-N540 (Side View D)



Evidence No. BXWEB-MB80.3.1E-N540 (Top View)



Evidence No. BXWEB-MB80.3.1E-N540 (Bottom View)

## Army & Air Force Exchange Service Online Store

Japanese Bowl Set



Evidence No. BXWEB-MB80.3.1F-N540 (Side View A)



Evidence No. BXWEB-MB80.3.1F-N540 (Side View B)



Evidence No. BXWEB-MB80.3.1F-N540 (Side View C)



Evidence No. BXWEB-MB80.3.1FE-N540 (Side View D)



Evidence No. BXWEB-MB80.3.1F-N540 (Top View)



Evidence No. BXWEB-MB80.3.1F-N540 (Bottom View)

# Army & Air Force Exchange Service Online Store

Purchase Receipt

Purchase Confirmation fde4fbbb-37c9-418a-8140-16d3912fe322                                    Page 1 of 2

## Purchase Confirmed!

Thanks for buying from your Exchange Online Store. We hope your shopping experience was enjoyable. We strive to be your first choice whether online, by Catalog phone-in or at your local Exchange.

Your order **060670737** has been received. Check below for information on individual items. You will be notified by email once the order has been shipped. For your convenience, you can check the status of your purchase at any time by logging in to the Exchange Online Store and clicking the order tracking link.

Just a reminder, Quality of Life programs in your military community will benefit from this and every purchase made from your Exchange Online Store.

E-mail notification sent to

Your Order Number: **060670737**
Credit Card Used: Visa   Expiration Date: 03/2008

Bill To:                                                                      **Date:**
Jerry Hurst                                                             8 Mar 2006

| Item Number | Item Description | Details | Price | Sale Price | Quantity Ordered | Shipping Address | Status | Total | Priority Shipping |
|---|---|---|---|---|---|---|---|---|---|
| J061E | Eastern Design Company Polka Dot Bikini Martini Set | | $59.95 | $59.95 | 1 | Jerry Hurst | D/S | $59.95 | $0.00 |
| * G067E | Boeckling 4-Pc. Tulip-Shape Beer Glass Set | | $24.95 | $24.95 | 1 | Jerry Hurst | 1 I/S | $24.95 | $0.00 |
| I309Y5 | Sahm Gallery Collection Pilsner | | $29.95 | $29.95 | 1 | Jerry Hurst | D/S | $29.95 | $0.00 |

Purchase Confirmation fde4fbbb-37c9-418a-8140-16d3912fe322                                    Page 2 of 2

| Item Number | Item Description | Details | Price | Sale Price | Quantity Ordered | Shipping Address | Status | Total | Priority Shipping |
|---|---|---|---|---|---|---|---|---|---|
| | Avantgarde Glasses (Set of 2) | | | | | | | | |
| T094T | Spode Christmas Tree Martini Glasses (Set of 4) | | $39.95 | $39.95 | 1 | Jerry Hurst | D/S | $39.95 | $0.00 |
| * S077G | Kamada Shoten Imari 6-Pc. Bowl Set | | $29.95 | $29.95 | 1 | Jerry Hurst | 1 I/S | $29.95 | $0.00 |

| | |
|---|---|
| Subtotal: | $184.75 |
| Discounts: | $0.00 |
| Shipping: | $0.00 |
| *One of your benefits* — Tax: | $0.00 |
| Total: | $184.75 |

We're here to help you when you need us. If you have any questions about your order, please contact customer service toll-free at (800) 527-2345, 24 hours a day, 7 days a week. You may also email us at catalog@milexch.com, which will be answered within 24 hours.

Click here for a listing of our FREE International Numbers and OTHER OFFERINGS available to our valuable customers.

* **Customs Charge may apply.** Items shipped from our warehouses in Germany or Japan are foreign procured and are therefore subject to customs when being shipped to a U.S. zip code address. **Parcels containing bona fide gifts totalling less than $100 per day are** *exempt* **from customs.**

You are now logged off of the Exchange Online Store. You will need to LogIn again to place another order.

[ Continue Shopping ]

Clicking the **Continue Shopping** button will return you to our regular shopping site.

[ AAFES Home | NEXCOM Home | USMC MWR Home | Coast Guard Home | Exchange Online Store Home ]
[ FAQs | Feedback ]
© 1998-2004 Exchange Online Store. All rights reserved.